UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

In re:
                                        Case No. 11-17110-JKO

MARIKA TOLZ,
                                        Chapter 7

         Debtor.

_____/

## SECOND INTERIM FEE APPLICATION OF TRUSTEE'S COUNSEL

1.       Name of Applicant: **GrayRobinson, P.A.**

2.       Role of Applicant: **Counsel for Trustee**

3.       Name of Certifying Professional: **Patrick S. Scott**

4.       Date case filed: **March 18, 2011**

**5.**       Date of Retention Order: **May 9, 2011**

**IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:**

6.       Period for this Application: **July 1, 2012 to July 19, 2016**

7.       Amount of Compensation Sought: **$177,867.50**

8.       Amount of Expense Reimbursement Sought: **$7,524.75**

**IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:**

9.       Total Amount of Compensation Sought during case: **NA**

10.       Total Amount of Expense Reimbursement Sought during case: **NA**

11.       Amount of Original Retainer(s). Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: **NA**

12.       Current Balance of Retainer(s) remaining: **NA**

13.       Last monthly operating report filed (Month/Year and ECF No.): **NA**

14.       If case is Chapter 11, current funds in the Chapter 11 estate: **NA**

15.       If case is Chapter 7, current funds held by Chapter 7 trustee: $428,156.71

**COMPLETE THE ATTACHED FEE APPLICATION SUMMARY CHART (Exhibit 4). PLEASE INCLUDE THE INFORMATION FOR EACH PRIOR APPLICATION FILED WITH THE COURT**

Fee Application

Patrick S. Scott of **GrayRobinson, P.A.**, counsel to the trustee, applies for interim compensation for fees for services rendered and costs incurred in this Chapter 7 proceeding. This application is filed pursuant to 11 U.S.C. §330 and Bankruptcy Rule 2016, and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibits "1-A" and "1-B"- Summary of Professional and Paraprofessional Time.

Exhibit "2" - Summary of Requested Reimbursements of Expenses.

Exhibit "3" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

Exhibit "4" – Fee Application Summary Chart

The applicant believes that the requested fee, of $177,867.50 for 445.10 hours worked, is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

The Time and Labor Required: The applicant's actual time records are attached as Exhibit "3". They reflect the nature of the services performed, but not the quality or importance of the services nor the priority accorded this case. Typically, some minor services are not recorded in the time records.

The Novelty and Difficulty of the Services Rendered: Since the close of the time period for which the first interim fee application was submitted, covering the first 15 months of the case, four more years have passed. Ms. Tolz has been incarcerated throughout that time, but she had provided a great deal of documentation, a lengthy interview, and Rule 2004 examination testimony, before she began her sentence. The applicant and the trustee followed Ms. Tolz' leads, to pursue those assets which the debtor had not been able to liquidate for various reasons

while she was assembling assets to be forfeited to the government for credit against her eventual restitution obligations.  The applicant also assisted the trustee in pursuing the small number of avoidable-transfer proceedings that were called for.  The debtor did not implicate anyone else in her fraudulent conduct, and no evidence could be adduced to implicate any financial institution.

Most of the debtor's leads turned out to be "dead ends."  The bankruptcy judges had already rescinded many of the fees the debtor earned in other cases, and only two of the eight successor trustees were willing to contribute to the Tolz estate any of the fees the debtor had earned but not yet been paid.

Ms. Tolz' two companies had already been self-liquidated and left insolvent, and the U.S. Marshal (from whom the debtor had stolen—and then repaid—a million dollars) refused to pay for any of Ms. Tolz' services as a government contractor.  In the end the trustee settled Ms. Tolz' accounts receivable from a state court receiver and from the U.S. Marshall for less than $10,000.

The applicant assisted in making recoveries averaging around 50% on four avoidance actions against the debtor's daughter and others with whom she had divided her government contracting work.  Four other avoidance actions were prosecuted by a special counsel.  Still another four potential recoveries were dropped before suit after exchanging several rounds of documents with the targeted transferees, and a very large ($398,000) action against Miami-Dade County was dropped when it appeared likely that the fees attributable to that action ($41,000) would likely double or triple to complete the case, while likelihood of success was dropping; the greatest problem would be collection, since the County advised that the cause of action was not among those for which it would waive immunity from execution, and recovery would therefore likely  be dependent on the trustee's obtaining a special bill from the legislature or a threat of offset of sales tax revenues from the State Treasurer to the County.

The applicant also recovered five vacant lots in Brevard County, cleared the title from the debtor's son and the debtor's self-settled trust, and sold them for $20,000.   The trustee litigated

with a couple of competing interests to recover a surplus that derived from a foreclosure of an apartment unit dropped from the government forfeiture, which netted the estate $30,115. Finally, the government abandoned its forfeiture against two properties in North Carolina because of its inability to clear title for several reasons; the trustee and the applicant were able to clear the title and sell the properties for $340,000.

The 30 proofs of claims, filed in the largest amounts by six affected bankruptcy estates and one state court conservatorship, were sometimes complex to resolve because of their interaction with the forfeiture and restitution proceedings.  Other claims were affected by the resolution of three of the avoidance actions, and others by the liquidation of collateral and recoveries the claimants made from secondary sources.  The applicant corresponded with all claimants, and worked closely with the U.S. Attorney and bankruptcy trustees.  Over the course of the past six months, most claims were stricken, and others withdrawn.  At this time there are 7 claims that are allowed and three claims as to which objections are awaiting hearing.  Because of the payment of most claims by Liberty Mutual Insurance Co., it holds more than 90% of allowed claims at this time, and will surely hold more than 80% of all claims when the three remaining claims are determined.  There is a single tax priority claim, for $16,443.

The Skill Requisite to Perform the Legal Services Properly: To properly represent any Chapter 7 trustee requires substantial legal skill and experience.  The skill necessary in this case is not different from other successful Chapter 7 cases.

The Preclusion of Other Employment by the Attorney Due to the Acceptance of the Case: To our knowledge, no other employment was precluded by our accepting this case.  Of course, had we not accepted this case, we might have devoted our time to other matters for which we are compensated by clients on a current monthly basis.

The Customary Fee:  The fee request is reflective of the same hourly rates which we charge other commercial clients on a monthly basis.

Whether the Fee is Fixed or Contingent:  Our fee is based on a fixed hourly rate, subject to the court's approval. When we were engaged by the trustee, we were at significant risk of not being able to recover any attorney's fee at all because of the debtor's having turned over all valuable assets to the U.S. Government and having left the estate only with poor leads.

Time Limitations Imposed by the Client or Other Circumstances:  There were no particular time limitations which created any special burden on the applicant.

The Experience, Reputation, and Ability of the Attorneys:  Mr. Scott and his firm have more than 35 years experience in bankruptcy proceedings large and small, and are well known to this court.  They have a strong reputation and proven substantial ability in the fields of bankruptcy, litigation, creditors' rights, and business reorganization.  Mr. Scott is certified by the American Board of Certification as a specialist in Business Bankruptcy Law.

The Undesirability of the Case:  This case cannot be described as undesirable.

The Nature and Length of the Professional Relationship of the Client:  The applicant has represented this trustee on other occasions, often without compensation in smaller cases.

Awards in Similar Cases:  The fee requested is typical of fees requested and received by applicants for similar services involving similar results obtained, considering the size and complexity of the disputes among the parties.  A significant portion of any fee award necessarily defrays the substantial overhead charges incurred in operating the applicant's firm, including secretary, library and word processing, and other technical support for which clients outside of bankruptcy proceedings may be separately charged.

WHEREFORE, the applicant seeks an interim award of fees in the amount of $177,877.50 and costs in the amount of $7,524.75.

Certification

1.    I have been designated by **GrayRobinson, P.A.** (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee

Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: N/A.

## CERTIFICATE OF SERVICE

I hereby certify that on this 20th day of July, 2016 I electronically filed the foregoing document with the clerk of the court using CM/ECF, which is serving the document via transmission of Notices of Electronic Filing to those counsel or parties who are authorized to receive such notices. I also certify that the foregoing document is being served this day by mail (or in the manner noted) to all parties identified on the attached service list, excepting those who received service today through CM/ECF.

GRAYROBINSON, P.A.
Counsel for Trustee
401 E. Las Olas Blvd., Suite 1000
Fort Lauderdale, FL  33301
Ph. (954) 761-8111


s/Patrick S. Scott
Patrick S. Scott
Fla. Bar No. 290025
*patrick.scott@gray-robinson.com*

Summary of Professional and
Paraprofessional Time
Total per Individual
For this Period Only
(EXHIBIT "1-A")

[If this is a final application, and does not cumulate fee details from prior interim applications, then a separate Exhibit 1-A showing cumulative time summary from all applications is attached as well]

| Name | Partner, Associate or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate* | Fee |
|------|------|------|------|------|------|
| Patrick Scott | Partner | 1979 | 4.0 | $500.00 | $2,000.00 |
| Patrick Scott | Partner | 1979 | 265.2 | $525.00 | $139,230.00 |
| Frank Terzo | Partner | 1991 | 1.0 | $550.00 | $550.00 |
| Frank Terzo | Partner | 1991 | 0.9 | $525.00 | $472.50 |
| Paul Minoff | Partner | 1999 | 0.4 | $375.00 | $150.00 |
| Michael Lessne | associate | 2009 | 56.2 | $275.00 | $15,455.00 |
| Michael Lessne | associate | 2009 | 16.6 | $225.00 | $3,735.00 |
| Melissa Groisman Steinfeld | associate | 2007 | 24.5 | $275.00 | $6,737.50 |
| Jessica Serrano-Cartagena | paralegal | | 33.5 | $125.00 | $4,187.50 |
| Sunita Comer | Paralegal | | 42.8 | $125.00 | $5,350.00 |

Total Hours: 445.1

Blended Average Hourly Rate: $399.60

Total fees: $177,867.50

\* Indicate any changes in hourly rate and the date of such change: Effective September 1, 2012, Mr. Scott's hourly rate increased from $500 to $525. Mr. Lessne's hourly rate increased from $225 to $275 on September 1, 2013, and from $275 to $300 on September 1, 2015.

<u>Summary of Professional And
Paraprofessional Time By
Activity Code Category
For this Time Period Only</u>
(EXHIBIT "1-B")

Activity Code: 001:    Asset Analysis and Recovery

|  | <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|
| Partners: | Patrick Scott | $500.00 | 0.4 | $200.00 |
|  | Patrick Scott | $525.00 | 42.8 | $22,470.00 |
|  | Paul Minoff | $375.00 | 0.4 | $150.00 |
| Associates: | Michael Lessne | $275.00 | 22.3 | $6,132.50 |
|  | Michael Lessne | $225.00 | 2.4 | $540.00 |
|  | Melissa Groisman Steinfeld | $275.00 | 8.3 | $2,282.50 |
| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 1.9 | $237.50 |
|  | Sunita Comer | $125.00 | 0.8 | $100.00 |
|  | Activity Subtotal: |  |  | $32,112.50 |

Activity Code: 002:    Asset Disposition

|  | <u>Name</u> | <u>Rate</u> | <u>Hours</u> | <u>Fees</u> |
|---|---|---|---|---|
| Partners: | Patrick Scott | $500.00 | 1.6 | $800.00 |
|  | Patrick Scott | $525.00 | 58.50 | $30,712.50 |
| Associates: | Michael Lessne | $275.00 | 12.9 | $3,547.50 |
|  | Melissa Groisman Steinfeld | $275.00 | 0.5 | $137.50 |
| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 1.5 | $187.50 |
|  | Sunita Comer | $125.00 | 3.8 | $475.00 |
|  | Activity Subtotal: |  |  | $35,860.00 |

Activity Code: 004:    Case Administration

|  | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $500.00 | 1.2 | $600.00 |
|  | Patrick Scott | $525.00 | 11.0 | $5,775.00 |
|  | Frank Terzo | $525.00 | 0.4 | $210.00 |
| Associates: | Michael Lessne | $225.00 | 0.2 | $45.00 |
|  | Michael Lessne | $275.00 | 4.0 | $1,100.00 |
| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 18.2 | $2,275.00 |
|  | Sunita Comer | $125.00 | 2.9 | $362.50 |
|  | Activity Subtotal: |  |  | $10,367.50 |

Activity Code: 005:    Claims Administration

|  | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 27.7 | $14,542.50 |
| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 1.6 | $200.00 |
|  | Sunita Comer | $125.00 | 0.5 | $62.50 |
|  | Activity Subtotal: |  |  | $14,805.00 |

Activity Code: 007:    Fee/Employment Applications

|  | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $500.00 | 0.8 | $400.00 |
|  | Patrick Scott | $525.00 | 2.5 | $1,312.50 |
|  | Frank Terzo | $525.00 | 0.5 | $262.50 |
| Associates: | Michael Lessne | $225.00 | 2.3 | $517.50 |

| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 7.6 | $950.00 |
|---|---|---|---|---|
| | Activity Subtotal: | | | $3,442.50 |

**Activity Code: 008:    Fee/Employment Objections**

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 0.1 | $52.50 |
| | Activity Subtotal: | | | $52.50 |

**Activity Code: 010:    Litigation**

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 5.4 | $2,835.00 |
| Associates: | Michael Lessne | $275.00 | 3.4 | $935.00 |
| | Michael Lessne | $225.00 | 7.4 | $1,665.00 |
| | Melissa Groisman Steinfeld | $275.00 | 11.6 | $3,190.00 |
| Paralegals: | Sunita Comer | $125.00 | 9.6 | $1,200.00 |
| | Activity Subtotal: | | | $9,825.00 |

**Activity Code: 013:    Stay Relief Proceedings**

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 0.2 | $105.00 |
| | Activity Subtotal: | | | $105.00 |

**Activity Code: B1:    Adversary 1**

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 9.7 | $5,092.50 |
| Associates: | Michael Lessne | $275.00 | 0.5 | $137.50 |
| Paralegals: | Sunita Comer | $125.00 | 0.6 | $75.00 |
| | Activity Subtotal: | | | $5,305.00 |

Activity Code:  B2:       Adversary 2

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 0.8 | $420.00 |
| | | Activity Subtotal: | | $420.00 |

Activity Code:  B3:       Adversary 3

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 7.8 | $4,095.00 |
| Associates: | Michael Lessne | $275.00 | 0.2 | $55.00 |
| Paralegals: | Sunita Comer | $125.00 | 3.2 | $400.00 |
| | | Activity Subtotal: | | $4,550.00 |

Activity Code:  B4:       Adversary 4

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 70.9 | $37,222.50 |
| | Frank Terzo | $550.00 | 1.0 | $550.00 |
| Associates: | Michael Lessne | $275.00 | 7.6 | $2,090.00 |
| | Michael Lessne | $225.00 | 1.1 | $247.50 |
| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 2.1 | $262.50 |
| | Sunita Comer | $125.00 | 9.9 | $1,237.50 |
| | | Activity Subtotal: | | $41,610.00 |

Activity Code:  B5:       Adversary 5

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 13.8 | $7,245.00 |
| Associates: | Michael Lessne | $275.00 | 4.0 | $1,100.00 |
| | Michael Lessne | $225.00 | 3.2 | $720.00 |

| Paralegals: | Jessica Serrano-Cartagena | $125.00 | 0.6 | $75.00 |
|---|---|---|---|---|
| | Sunita Comer | $125.00 | 5.6 | $700.00 |
| | Activity Subtotal: | | | $9,840.00 |

Activity Code:  B6:        Adversary 6

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | Patrick Scott | $525.00 | 14.00 | $7,350.00 |
| Associates: | Michael Lessne | $275.00 | 1.3 | $357.50 |
| | Melissa Groisman Steinfeld | $275.00 | 2.2 | $605.00 |
| Paralegals: | Sunita Comer | $125.00 | 5.9 | $737.50 |
| | Activity Subtotal: | | | $9,050.00 |

Activity Code:  B7:        Adversary 7

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Associates: | Melissa Groisman Steinfeld | $275.00 | 1.9 | $522.50 |
| | Activity Subtotal: | | | $522.50 |

<u>Summary of Requested Reimbursement of Expenses</u>
<u>for this Time Period Only</u>
<u>(EXHIBIT "2")</u>

[If this is a final application, and does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well]

| | | |
|---|---|---|
| 1. | Filing Fees | $1,991.00 |
| 2. | Process Service Fees | $40.00 |
| 3. | Witness Fees | $80.00 |
| 4. | Court Reporter Fees and Transcripts | $30.00 |
| 5. | Lien and Title Searches | $ |
| 6. | Photocopies | $1,439.10 |
| | (a) In-house copies (9,594 copies at 15¢/page) | |
| | (b) Outside copies | |
| 7. | Postage | $360.43 |
| 8. | Overnight Delivery Charges | $42.99 |
| 9. | Outside Courier/Messenger Services | $92.70 |
| 10. | Long Distance Telephone Charges | $62.29 |
| 11. | Long Distance Fax Transmissions | $ |
| | (_____ copies at $1/page) | |
| 12. | Computerized Research | $3,338.24 |
| 13. | Out-of-Southern-District-of-Florida Travel | $ |
| 14. | Other Permissible Expenses (must specify and justify) | $48.00 |
| | (a) Certified copies ($23.00) | |
| | (b) Color copies ($25.00) | |
| |     (50 copies at 50¢/page) | |

_____

Total Expense Reimbursement Requested:          $7,524.75

Applicant's Complete Time Records by Activity Code Category
(EXHIBIT "3")


**See Attached Schedule**

B595

# Time by Activity Code

For Date Range: 7/1/2012 to 7/19/2016

Using Base Values

**Client/Matter 351000**   Mukamal, Barry E., Trustee                **7**   Marika Tolz

**Activity Code  001   Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 8/3/2012 Scott, Patrick S | 0.30 | 150.00 | Reviewed memo from S. Kasky re documents from Orlinsky (defense of fraudulent transfer claim) |
| 8/16/2012 Scott, Patrick S | 0.10 | 50.00 | Telephone conference with B. Mukamal re Menotte request for fee waiver |
| 9/4/2012 Scott, Patrick S | 1.50 | 787.50 | Telephone conference with T. Licamara re litigation projects |
| 11/28/2012 Lessne, Michael D | 2.00 | 450.00 | Attended conference with Deputy US Marshal D Shimko and T Licamara at debtor's former office at 1804 Sherman Street and reviewed inventory (1.7); conference with P Scott re same (.3) |
| 12/11/2012 Scott, Patrick S | 0.20 | 105.00 | Telephone conference with attorney Laudy re Marika's CMI Nutrition and Amas Development Hidden Harbor LLC (receivership?) files, insignificant amount of money still in bank |
| 2/5/2013 Scott, Patrick S | 1.80 | 945.00 | Drafted memo to B. Amron re causes of action for special counsel (.8); reviewed Fuzion, Christenson files |
| 2/6/2013 Scott, Patrick S | 0.80 | 420.00 | Reviewed numerous documents from Fuzion-Monticello-Christenson-Douglas Centre disputes in preparation for suing County |
| 2/7/2013 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to M. Hamilton re possible recoveries; |
| 2/11/2013 Scott, Patrick S | 0.70 | 367.50 | Exchanged memos, twice with M. Hamilton, and with B. Mukamal re receivables |
| 2/11/2013 Scott, Patrick S | 0.80 | 420.00 | Telephone conference with T. Licamara re actions to bring |
| 2/12/2013 Scott, Patrick S | 1.40 | 735.00 | Drafted form letter for collection of receivables (.4); reviewed charts with T. Licamara re receivables (.5); Telephone conference with T. Licamara re Luna's Bank of America inquiry in Ettinger case (.3); drafted memo to P. Solnick re same (.2) |
| 2/12/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed memo from T. Licamara to Perez-Luna; drafted subpoena to M. Cheaney re receivable |
| 2/14/2013 Scott, Patrick S | 2.50 | 1,312.50 | Drafted letters to target defendants re avoidance causes of action |
| 2/15/2013 Lessne, Michael D | 0.40 | 90.00 | Conference with P Scott re litigation targets and fraudulent transfer actions (strategy and analysis) |
| 2/15/2013 Serrano-Cartagena, Jessica | 0.40 | 50.00 | Review and respond to emails from Office Services and T. Minnich re: doc production from Mary Cheaney. |
| 2/17/2013 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to C. Lubetsky re Ettinger, receivable from receiver's work |
| 2/18/2013 Scott, Patrick S | 0.30 | 157.50 | Telephone conference with C. Lubetsky re Ettinger litigation, receivable |
| 2/19/2013 Scott, Patrick S | 0.50 | 262.50 | Exchanged numerous memos with C. Lubetsky to unravel Ettinger litigation, judgments, and receivable |
| 2/20/2013 Scott, Patrick S | 0.30 | 157.50 | Telephone conference with C. Lubetsky re Ettinger's agreement that CMI bank account monies should be turned over to trustee, and that he will pay balance' drafted memos to T. Licamara and Bank of America's counsel re same |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 2/20/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with Cary Lubetsky; exchanged memos with C. Lubetsky re Ettinger and related litigation, how to recover Marika's fees |
| 2/20/2013 | Scott, Patrick S | 1.60 | 840.00 | Telephone conference with T. Licamara to review remaining assets, letters needed, bank reconstruction |
| 2/21/2013 | Scott, Patrick S | 1.40 | 735.00 | Telephone conference with T. Licamara to review causes of action; outlined complaints |
| 2/26/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted letters to U.S. Marshal's Service and Ocean Bank re why they should pay Marika; Telephone conference with S. Traband re Ocean Bank receivable |
| 2/27/2013 | Groisman Steinfeld, Melissa | 1.30 | 357.50 | Researched public records and newspapers to determine chronology of transference of ownership and foreclosure judgment for Douglas Centre, as well as related transactions. |
| 2/27/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with T. Licamara re bank conflicts, potential avoidance actions |
| 2/27/2013 | Serrano-Cartagena, Jessica | 0.70 | 87.50 | Discuss with P. Scott demand letters and folders to be created for target names (0.4); Create folders for same (0.2); Follow-up email to P. Scott re: status of demand letters (0.1). |
| 3/1/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from R. Morgan re Ocean Bank receivable |
| 3/1/2013 | Scott, Patrick S | 0.40 | 210.00 | Telephone conference with Stephanie Traband re trustee's demand to Ocean Bank, history of transactions; drafted memo to S. Traband with documentation of Douglas Centre's $500,000 settlement |
| 3/4/2013 | Scott, Patrick S | 0.50 | 262.50 | Reviewed memo from W. Landen; Telephone conference with W. Landen re receivable; drafted memos to T. Licamara re receivables from Landen and Medics Ambulance |
| 3/6/2013 | Groisman Steinfeld, Melissa | 1.80 | 495.00 | Researched and reviewed case law regarding wrong payor theory in preparation for upcoming negotiations. |
| 3/7/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with P. Orshan re receivable |
| 3/8/2013 | Serrano-Cartagena, Jessica | 0.80 | 100.00 | Discuss demand letters re: fraudulent transfers with P. Scott (0.3); Review files and print letters drafted and sent for P. Scott (0.2); Follow-up with P. Scott re: status of same (0.3). |
| 3/10/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with Mandy Grant re receivable from work paid by Marshal |
| 3/11/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to Eben Morales at U.S. Marshal's Service, with analysis of their liability to estate |
| 3/11/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed reply from William Snider to my demand letter |
| 3/13/2013 | Scott, Patrick S | 0.70 | 367.50 | Reviewed report from Ocean Bank; drafted memo to B. Mukamal, commenting |
| 3/14/2013 | Scott, Patrick S | 0.50 | 262.50 | Reviewed memo from J. Russo re C. Orlinsky; Drafted memo to B. Mukamal re outstanding receivables |
| 4/18/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed documents from U.S. Marshal's Service re receivables; exchanged memos with J. Scafidi of Marshal's Service |
| 5/12/2013 | Scott, Patrick S | 0.40 | 210.00 | Reviewed memo from D. Laddin for AmEx; drafted reply and document request. |
| 5/20/2013 | Groisman Steinfeld, Melissa | 2.90 | 797.50 | Phone conference with P. Scott and T. Licamara to help identify targets for lawsuits by upcoming deadline in two weeks. Research for P. Scott on assets of potential targets. |
| 5/21/2013 | Groisman Steinfeld, Melissa | 0.80 | 220.00 | Assisted P. Scott with continued analysis of targets for clawback. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 5/21/2013 | Scott, Patrick S | 1.40 | 735.00 | Conference with M. Groisman re target defendants; drafted memo to B. Mukamal re all targeted defendants, settlement prospects, strength of case, receivables, and other possible recoveries. |
| 5/21/2013 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to L. DiBraccio; drafted memo to Chappie Smith re Lacertosa. |
| 5/29/2013 | Groisman Steinfeld, Melissa | 1.50 | 412.50 | Strategy conference with P. Scott to discuss avoidance action targets and options regarding forfeited property. Legal research on statutory issues regarding forfeiture clawbacks. |
| 5/30/2013 | Scott, Patrick S | 1.10 | 577.50 | Conference with M. Lessne re Miami-Dade Tax Collector and Douglas Centre; drafted insert for complaint. |
| 6/14/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed documents from L. DiBraccio re U.S. Marshal's Service payments she receive direct |
| 6/20/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed Bank of America's motion to tender funds to court, in Ettinger/CMI state court case; Telephone conference with T. Licamara re same |
| 6/24/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed Bank of America's motion to tender funds in Ettinger v. King |
| 2/25/2014 | Lessne, Michael D | 0.20 | 55.00 | Strategy and analysis re claim against US Marshal, issues, and tasks for same |
| 2/27/2014 | Scott, Patrick S | 0.50 | 262.50 | Conference with M. Lessne to review billing history of U.S. Marshal's payable to Marika, and issue they may raise |
| 2/28/2014 | Scott, Patrick S | 0.50 | 262.50 | Telephone conference with T. Licamara, M. Lessne to review account receivable from U.S. Marshal, how to reconcile billings to their objection |
| 3/3/2014 | Lessne, Michael D | 4.20 | 1,155.00 | Performed analysis of amounts due to M Tolz, and prepared letter requesting additional information and payment for receivable to US Marshal |
| 3/4/2014 | Lessne, Michael D | 1.10 | 302.50 | Further prepared letter to US Marshal (Scafidi) re contractor's claim, including review of documents in support of receivable due, and strategy and analysis re same |
| 3/14/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference and correspondence with J Scafidi re contractor's claim follow-up |
| 3/17/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference and correspondence with J Scafidi re contractor's claim |
| 3/18/2014 | Lessne, Michael D | 0.40 | 110.00 | Conference with J Scafidi re contractor's claim |
| 3/21/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence and conference with P Scott re issues and tasks for recovering contractor's claim (follow-up with J Scafidi) and claim against Ocean Bank |
| 3/28/2014 | Scott, Patrick S | 0.30 | 157.50 | Conference with M. Lessne to review Marshal's records of billings and set offs |
| 4/1/2014 | Lessne, Michael D | 0.30 | 82.50 | Conference with P Scott re Ocean Bank receivable |
| 4/1/2014 | Lessne, Michael D | 1.20 | 330.00 | Prepared analysis of Ocean Bank claim and proposed replay to Ocean Bank, including review of documents establishing claim and strategy and analysis re same |
| 4/2/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence and conference with T Licamara re claim against Ocean Bank |
| 4/4/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference with T Licamara and P Scott re Ocean Bank receivable and documents establishing claim |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/7/2014 | Lessne, Michael D | 0.30 | 82.50 | Further prepared letter to Ocean Bank re estate claim for payments due to M Tolz, and correspondence and conference with P Scott re issues and tasks for same |
| 4/7/2014 | Scott, Patrick S | 0.30 | 157.50 | Revised letter to Ocean Bank re payable they owe Marika |
| 4/9/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference with P Scott re demand letter to Ocean Bank |
| 4/14/2014 | Lessne, Michael D | 0.60 | 165.00 | Prepared for deposition of J Tabas and attended same (cancellation upon arrival) |
| 4/15/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference and correspondence with P Scott re contractor's claim and conference with C Kreiger, and strategy and analysis re same |
| 4/15/2014 | Lessne, Michael D | 0.40 | 110.00 | Correspondence and conference with S Traband re claim against Ocean Bank and time to respond |
| 4/15/2014 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with M. Lessne re U.S. Marshal payable issues, and C. Krieger's responses |
| 4/18/2014 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with C. Krieger re U.S. Marshal's payables to Marika |
| 4/24/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with C Krieger re contract with M Tolz, and government contract law (Godley v. US 5 F.3d 1473) and setting conference to discuss contractor's claim |
| 4/24/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed M. Lessne exchanges with Krieger re Marshal. Strategize with M. Lessne |
| 4/25/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Krieger re claims conference |
| 4/30/2014 | Lessne, Michael D | 0.60 | 165.00 | Conference with C Kreiger (attorney for US Marshal) re claims for contractor's services actually rendered and defenses to same |
| 4/30/2014 | Lessne, Michael D | 2.20 | 605.00 | Researched case law re government contracts, void/voidability of contract, and contract defenses, and strategy and analysis re same |
| 5/1/2014 | Lessne, Michael D | 0.30 | 82.50 | Correspondence with P Scott re issues and tasks for contractor's claim, including review of USA v. Furr and history of transfers |
| 5/2/2014 | Lessne, Michael D | 0.30 | 82.50 | Conference with S Traband re receivables claim against Ocean Bank and settlement discussions |
| 5/2/2014 | Lessne, Michael D | 0.80 | 220.00 | Correspondence with P Scott re conference with S Traband re receivables claim and settlement and issues, tasks, and recommendation for same, including review of correspondence with US Marshal and receivables invoiced and billed/not-yet-billed and strategy and analysis re same |
| 5/2/2014 | Lessne, Michael D | 1.20 | 330.00 | Prepared detailed memorandum for C Krieger re validity of contract, amounts due for services rendered, non-excusal of performance, and set-off damages, including research, strategy, and analysis re same |
| 5/2/2014 | Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from M. Lessne re Stephanie Traband's position on Ocean Bank dispute |
| 5/5/2014 | Comer, Sunita | 0.50 | 62.50 | Review Federal Acquisition Regulation website in order to retrieve FAR clauses for sections 52.252-2, 52.212-4 and Addendum to 52.212-4; Communicate in-house with Michael Lessne regarding Marshal dispute |
| 5/5/2014 | Scott, Patrick S | 0.40 | 210.00 | Conference with M. Lessne to strategize issues in Marshal and Ocean Bank disputes |
| 5/7/2014 | Lessne, Michael D | 0.30 | 82.50 | Conference with S Traband re claim against Ocean Bank, settlement, and claims/defenses |
| 5/7/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Krieger re US Marshal's claim |

| | | | |
|---|---|---|---|
| 5/12/2014 Lessne, Michael D | 0.30 | 82.50 | Conference with S Traband re settlement offer and counteroffer of receivable claim against Ocean Bank |
| 5/12/2014 Lessne, Michael D | 0.20 | 55.00 | Correspondence with B Mukamal re authority for settlement of receivable claim against Ocean Bank |
| 5/14/2014 Lessne, Michael D | 0.30 | 82.50 | Conference and correspondence with P Scott re analysis of response by C Krieger re claim for damages/set off by US Marshal and settlement recommendation |
| 5/14/2014 Lessne, Michael D | 0.20 | 55.00 | Correspondence and conference with S Traband re settlement proposal of claim against ocean bank |
| 5/14/2014 Lessne, Michael D | 0.30 | 82.50 | Correspondence with C Krieger re set off and damages claim and settlement |
| 5/14/2014 Scott, Patrick S | 0.30 | 157.50 | Exchanged numerous memos with M. Lessne re progress in Marshal negotiations |
| 5/15/2014 Lessne, Michael D | 0.10 | 27.50 | Correspondence with  Mukamal re Ocean Bank receivable settlement offer and acceptance |
| 5/15/2014 Lessne, Michael D | 0.30 | 82.50 | Correspondence with S Traband re settlement offer and acceptance, including strategy and analysis re same |
| 5/15/2014 Scott, Patrick S | 1.10 | 577.50 | Drafted length memo to trustee discussing remaining matters, with Ocean Bank, Marshal, Miami-Dade County |
| 5/15/2014 Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with M. Lessne re terms of Ocean Bank settlement |
| 5/19/2014 Lessne, Michael D | 0.50 | 137.50 | Conference with C Krieger re set off/damages in defense of Tolz's contractor's receivable claim |
| 6/11/2014 Scott, Patrick S | 0.40 | 210.00 | Strategizing with M. Lessne re how to settle U.S. Marshal dispute |
| 6/12/2014 Comer, Sunita | 0.30 | 37.50 | E-file Motion to Compromise Settlement with Ocean Bank. |
| 6/12/2014 Scott, Patrick S | 0.10 | 52.50 | Exchanged memos with M. Lessne re Ocean Bank issues |
| 6/23/2014 Scott, Patrick S | 0.30 | 157.50 | Drafted memo to G. Sulsky re Orlinsky payments on her settlement; reviewed reply and responded |
| 7/10/2014 Lessne, Michael D | 1.90 | 522.50 | Reviewed spreadsheet provided by C Krieger and analysis re hours worked (.8); conference with P Scott re strategy for settlement (.3); exchanged correspondence with C Krieger and prepared settlement letter to C Krieger (.8) |
| 7/10/2014 Scott, Patrick S | 0.40 | 210.00 | Exchanged memos with M. Lessne with comments on Marshal's settlement offer; drafted memo to B. Mukamal re same |
| 7/11/2014 Lessne, Michael D | 0.20 | 55.00 | Correspondence with C Krieger and P Scott re settlement offer |
| 7/15/2014 Lessne, Michael D | 0.50 | 137.50 | Conference and correspondence with C Krieger re Tolz's claim and US Marshal's defenses |
| 7/16/2014 Scott, Patrick S | 0.20 | 105.00 | Conference with M. Lessne re strategy in US Marshal settlement |
| 7/21/2014 Lessne, Michael D | 0.20 | 55.00 | Conference with B Mukamal re claim against US Marshal and correspondence with C Krieger re settlement of claim |
| 8/4/2014 Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Kreiger re US Marshal Claim Settlement |
| 8/10/2014 Scott, Patrick S | 0.30 | 157.50 | Drafted memo to S. Lasky re Apt. 704 and foreclosure surplus; reviewed reply |
| 11/14/2014 Minoff, Paul H | 0.40 | 150.00 | Assist with analysis of and procedure for seeking surplus proceeds from foreclosure sale of Tolz condominium. |
| 1/8/2015 Lessne, Michael D | 0.40 | 110.00 | Attended hearing on motion for turnover of surplus |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 1/12/2015 | Lessne, Michael D | 0.60 | 165.00 | Prepared order continuing hearing on motion for turnover and correspondence with S Lasky re same |
| 2/10/2015 | Scott, Patrick S | 0.50 | 262.50 | Prepared for and attended hearing on motion for turnover; conference with S. Lasky |
| 2/10/2015 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with D. Gongora (marshal's broker) re 1804 Sherman Street |
| 2/23/2015 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to G. Sulsky re check from Cindy Orlinsky; drafted memo to Lasky's office re accounting needed |
| 2/24/2015 | Scott, Patrick S | 0.20 | 105.00 | Reviewed entered order directing turnover; Reviewed family trust accounting from Lasky |
| 3/18/2015 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with Alison Lehr, U.S. Attorney's Office re administration of forfeited assets; reviewed order determining restitution claims in criminal case |
| 5/10/2015 | Scott, Patrick S | 0.40 | 210.00 | Reviewed memos from E. Sheehan re forfeited properties; drafted memo to trustee re prospects, issues |
| 5/11/2015 | Scott, Patrick S | 1.20 | 630.00 | Telephone conference with E. Sheehan re forfeited properties US may release to trustee (.4); numerous exchanges of documents re North Carolina properties (.8) |
| 5/12/2015 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to B. Mukamal re issues in liquidating NC properties |
| 5/18/2015 | Scott, Patrick S | 1.00 | 525.00 | Reviewed three emails, and many supporting documents, re issues with Craig Tolz, and title to NC properties |
| 7/7/2015 | Scott, Patrick S | 3.50 | 1,837.50 | Researched and drafted Complaint to Clear Title (to North Carolina properties) |
| 7/10/2015 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with E. Sheehan re Orlinsky and Apartment 704 foreclosure proceeds |
| 7/15/2015 | Scott, Patrick S | 0.40 | 210.00 | Reviewed USA's draft of Motion to Release Property from Forfeiture, and memo from E. Sheehan; drafted memo re correction |
| 7/17/2015 | Scott, Patrick S | 1.60 | 840.00 | Reviewed title file re NC lots (1.2); Telephone conference with E. Sheehan re release of lots from forfeiture (.3); exchanged emails re her motion (.1) |
| 8/10/2015 | Scott, Patrick S | 0.70 | 367.50 | Legal research re bankruptcy court jurisdiction over title to North Carolina property |
| 8/21/2015 | Scott, Patrick S | 0.10 | 52.50 | Obtained and sent for recordation (in North Carolina) certified copy of petition |
| 9/30/2015 | Scott, Patrick S | 0.10 | 52.50 | Drafted Declaration, Application, and order to employ North Carolina special real estate counsel |
| 1/25/2016 | Scott, Patrick S | 0.60 | 315.00 | Drafted Motion to Limit Notice, and Motion to Pay Property Expenses |
| 1/25/2016 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with F. Kessler re draft of motions |
| 1/29/2016 | Scott, Patrick S | 0.70 | 367.50 | Telephone conference with F. Kessler; drafted second emergency motion to pay expenses (insurance) |
| **Total Activity Code  001** | | **79.30** | **32,112.50** | |

**Activity Code  002    Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 7/4/2012 | Scott, Patrick S | 0.10 | 50.00 | Exchanged memos with S. Lasky re sale of 704 |
| 7/6/2012 | Scott, Patrick S | 0.40 | 200.00 | Reviewed title report and memo from T. Gold; reviewed two judgments; drafted memo to trustee re problems clearing title |
| 7/6/2012 | Scott, Patrick S | 0.20 | 100.00 | Telephone conference with S. Lasky; exchanged memo with S. Lasky; re sale of 704 |
| 7/8/2012 | Scott, Patrick S | 0.70 | 350.00 | Reviewed title report and memo from T. Gold; reviewed two judgments; drafted memo to trustee re problems clearing title |
| 7/23/2012 | Scott, Patrick S | 0.20 | 100.00 | Exchanged memos with S. Lasky re 704 property |
| 5/21/2013 | Scott, Patrick S | 0.40 | 210.00 | Reviewed documents from T. Gold re Brevard County lots |
| 5/31/2013 | Scott, Patrick S | 0.50 | 262.50 | Created map of five Brevard County lots, to identify potential neighbor-buyers |
| 6/21/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with F. Kessler re Brevard County lots; Revised letter to Petersons re five lots |
| 6/28/2013 | Scott, Patrick S | 0.50 | 262.50 | Telephone conference with Janelle Wilson re possible sale of five lots, two times |
| 7/3/2013 | Groisman Steinfeld, Melissa | 0.50 | 137.50 | Finalized purchase and sale contract to Wilsons. |
| 8/12/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from K. Houser re Brevard lots |
| 8/15/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with Janelle Wilson re five lots |
| 8/16/2013 | Scott, Patrick S | 0.50 | 262.50 | Reviewed contract revisions from K. Houser; drafted reply with my comments |
| 8/20/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to K. Hauser, re contract and title commitment |
| 8/21/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with S. Comer re amount of real estate taxes on Brevard property |
| 8/22/2013 | Scott, Patrick S | 1.00 | 525.00 | Revised sale contract, and drafted memo to K. Houser; drafted memo to F. Kessler re same |
| 8/27/2013 | Scott, Patrick S | 0.60 | 315.00 | Drafted letter to K. Houser re contract terms on Brevard lots, and how to resolve title issues |
| 8/27/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to T. Gold re title issues, how to resolve |
| 8/27/2013 | Scott, Patrick S | 1.00 | 525.00 | Reviewed K. Houser's reply, and proposed title commitment; drafted commentary |
| 8/28/2013 | Scott, Patrick S | 0.20 | 105.00 | Conference with C. Orlinsky as trustee of Tolz Family Trust, documents needed for five lots closing |
| 8/28/2013 | Scott, Patrick S | 2.60 | 1,365.00 | Reviewed title report; drafted comments on four items; drafted memos to K. Houser, B. Mukamal, F. Kessler; exchanged memos with T. Gold re what we need;  Revised and finalized Motion to Sell Brevard County Lots |
| 8/29/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with S. Schneiderman re sale of lots |
| 9/6/2013 | Comer, Sunita | 0.50 | 62.50 | Review Brevard County Clerk of Court and public records in order to locate the state attorney, defense attorney in Craig Tolz's criminal cases. |
| 9/6/2013 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with S. Comer Brevard County criminal fines, and law on whether they are liens |
| 9/12/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to K. Hauser re documents for sale of lots; Reviewed memo from Brandi Low with county tax bills |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/12/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed title report, and proposed affidavit and certification, from K. Hauser |
| 10/1/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to T. Gold re documents needed; reviewed reply |
| 10/1/2013 | Scott, Patrick S | 0.80 | 420.00 | Exchanged three emails with S. Lasky, and exchanged memos with K. Houser re this morning's hearing on sale of lots, what's needed to close |
| 10/1/2013 | Scott, Patrick S | 0.60 | 315.00 | Prepared for and attended hearing on sale of Brevard County lots |
| 10/8/2013 | Scott, Patrick S | 0.20 | 105.00 | Reviewed Orlinsky's motion for rehearing of order granting authority to sell Brevard County lots |
| 10/11/2013 | Scott, Patrick S | 0.10 | 52.50 | Conference with S. Lasky re her motion for rehearing, how to resolve |
| 10/14/2013 | Scott, Patrick S | 0.20 | 105.00 | Reviewed Orlinsky's Motion for Rehearing (draft) re sale of Brevard County lots |
| 10/15/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed utility bills on Brevard County lots; drafted memo to trustee |
| 11/8/2013 | Scott, Patrick S | 0.30 | 157.50 | Revised proposed order approving sale of Brevard County lots |
| 11/11/2013 | Comer, Sunita | 0.40 | 50.00 | Prepare rough draft of affidavit in support of Trustee's Motion to Sell Properties. |
| 11/11/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to B. Mukamal re five lots and Hollywood Unit 704 |
| 11/12/2013 | Scott, Patrick S | 0.60 | 315.00 | Drafted affidavits for Marika and Cindy re five lots; revised modified order approving sale; exchanged memos with S. Lasky |
| 11/12/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted proposed order on lots sale, and drafted memo to S. Lasky re what cooperation we need from Cindy |
| 11/13/2013 | Comer, Sunita | 1.20 | 150.00 | Prepare Certificate of Trust in connection with Motion to Sell Properties; meeting with P. Scott regarding revisions to same |
| 11/13/2013 | Scott, Patrick S | 1.60 | 840.00 | Drafted memo to L. Cantwell re title issues in Brevard County sale (.4); drafted memo to K. Houser re my comments on title commitment, and drafted certifications of trust (1.0); Modified certifications of trust and drafted memo to S. Lasky re documents still needed for lots sale (.3); |
| 11/18/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to tax collector's counsel B. Hanlon |
| 11/19/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from tax collector's counsel |
| 11/21/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to I. Cruz re response due, she wants extension; reviewed order resetting pretrial conference; reviewed I. Cruz' reply |
| 11/22/2013 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to buyer P. Ladan re five lots in Brevard County; reviewed reply; two more email exchanges re her wanting to change price (rejected) |
| 11/25/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to K. Houser, P. Ladan re issues with property taxes, utilities, survey for lots |
| 12/13/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed documents from S. Lasky re five lots in Brevard County |
| 1/2/2014 | Scott, Patrick S | 0.60 | 315.00 | Exchanged memos with K. Houser re title issues on lots (.5); reviewed memo from S. Lasky re documents Cindy has |
| 1/7/2014 | Comer, Sunita | 0.40 | 50.00 | Prepare affidavit to be signed by P. Scott regarding proper service of order granting motion to sell Brevard lots. |
| 1/7/2014 | Scott, Patrick S | 0.10 | 52.50 | Revised affidavit re service of order on sale of Brevard County lots |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/17/2014 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with B. Hanlon, explaining how Brevard County taxes will be paid |
| 1/22/2014 | Scott, Patrick S | 0.20 | 105.00 | Reviewed documents for closing of lots sale |
| 2/17/2014 | Scott, Patrick S | 0.60 | 315.00 | Many memo exchanges with K. Hauser (3) and S. Lasky (1), re closing details for sale of Brevard County lots |
| 2/18/2014 | Lessne, Michael D | 0.20 | 55.00 | Strategy and analysis re issues and tasks relating to claim against US Marshal |
| 2/20/2014 | Scott, Patrick S | 0.30 | 157.50 | Revised closing documents for Brevard County lots; reviewed executed documents |
| 2/27/2014 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with K. Houser re closing sale of lots |
| 3/2/2014 | Scott, Patrick S | 0.50 | 262.50 | Exchanged memos with S. Lasky re closing sale of Brevard County lots; exchanged memos with F. Kessler re how to account for sale |
| 3/28/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference and correspondence with C Krieger (USMS) re trustee's claim for debtor's contractor's claim against Marshal Service |
| 4/2/2014 | Lessne, Michael D | 1.20 | 330.00 | Conference with P Scott re claim against Ocean Bank, including review of documentation for claims in various estates and review of estate files, and further prepared claim letter to Ocean Bank |
| 4/3/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with T Licamara re claim against Ocean Bank |
| 4/16/2014 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to J. Padilla re T. Gold's work on Brevard sale |
| 4/17/2014 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with T. Gold re payment for his services in Brevard County |
| 4/18/2014 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with J. Padilla re need for report of sale; reviewed Report of Sale of Brevard County Lots |
| 5/5/2014 | Lessne, Michael D | 0.30 | 82.50 | Conference with S Traband re settlement counter-offer and correspondence with P Scott re same |
| 5/5/2014 | Lessne, Michael D | 0.80 | 220.00 | Further prepared detailed memorandum for C Krieger re validity of contract, amounts due for services rendered, non-excusal of performance, and set-off damages, including research, strategy, and analysis re same |
| 5/22/2014 | Comer, Sunita | 1.30 | 162.50 | Prepare Stipulation for Settlement with Ocean Bank; Prepare Motion to Approve Settlement with Ocean Bank; Prepare proposed order granting motion to approve settlement with Ocean Bank |
| 5/22/2014 | Lessne, Michael D | 0.80 | 220.00 | Prepared settlement agreement between Ocean Bank and the Trustee |
| 5/28/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with S R Traband re settlement agreement status (review, modification, and execution) |
| 5/29/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with S R Traband re settlement offer with Ocean Bank and status of execution of agreement |
| 6/3/2014 | Lessne, Michael D | 0.30 | 82.50 | Correspondence with S Traband re revisions to settlement agreement and correspondence with B Mukamal re same |
| 6/4/2014 | Lessne, Michael D | 1.20 | 330.00 | Reviewed submitted invoices and previously-unsubmitted invoices from M Tolz and strategy and analysis re amounts due to M Tolz for work performed and prepared response to C Krieger for settlement recommendation, including review of set-off defense and issues and tasks for same |
| 6/5/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with B Mukamal re executed settlement agreement, and review of same |

| | | | | |
|---|---|---|---|---|
| 6/5/2014 | Lessne, Michael D | 0.40 | 110.00 | Correspondence with K Krieger re US Marshal's claim and settlement proposal |
| 6/5/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with S Traband re execution of settlement agreement by trustee |
| 6/11/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with S Reed Traband re settlement agreement executed by Ocean Bank and obtaining court approval, including review of fully executed agreement |
| 6/11/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with T Licamara re documentary support for invoices not submitted by M Tolz and conference with C Krieger re request for such documentation and status of settlement proposal |
| 6/12/2014 | Lessne, Michael D | 1.40 | 385.00 | Prepared motion to approve settlement with Ocean Bank and order granting same, including review of settlement agreement, correspondence with P Scott re same, correspondence with S Traband re same, and strategy and analysis re same |
| 6/13/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with S R Traband re motion to approve settlement and remaining issues and tasks |
| 6/23/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with T Licamara re backup documentation for unbilled US Marshal time, including review of file |
| 6/24/2014 | Lessne, Michael D | 0.20 | 55.00 | Conference with T Licamara re back-up documents for contractor's claim |
| 6/24/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence and conference with T Licamara re backup for work performed for US Marshal |
| 6/26/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with C Krieger re contractor's claim and requires for additional back-up documentation |
| 6/26/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with T. Licamara re back-up documentation for contractor's claim with US Marshal |
| 7/1/2014 | Lessne, Michael D | 0.20 | 55.00 | Correspondence with T Licamara re additional documents in support of US Marshal claim, including review of May reports and invoices |
| 7/3/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with K Krieger re status of request for back up information |
| 7/7/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Krieger re request for additional invoices and formal response |
| 7/7/2014 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Review files and draft certificate of no response re: Motion Approving Settlement with Ocean Bank. |
| 7/8/2014 | Lessne, Michael D | 0.30 | 82.50 | Reviewed and revised certificate of no response and order approving settlement and strategy and analysis re service |
| 7/8/2014 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Review files and draft order re: Motion Approving Settlement with Ocean Bank (0.3) and finalize same with M. Lessne's revisions (0.1). |
| 7/9/2014 | Lessne, Michael D | 1.60 | 440.00 | Correspondence and conference with C Krieger re requested documents  and settlement, including review of documents and conference with P Scott re same |
| 7/15/2014 | Lessne, Michael D | 0.20 | 55.00 | Reviewed order approving settlement with Ocean Bank and correspondence with S Traband re same |
| 8/1/2014 | Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Krieger re settlement terms |
| 8/1/2014 | Scott, Patrick S | 0.70 | 367.50 | Telephone conference with L. Conahan re her client's judgment lien, subrogation claim of Liberty Mutual, Apt. 704, how to split recovery |

| | | | |
|---|---|---|---|
| 8/11/2014 Lessne, Michael D | 0.20 | 55.00 | Correspondence with C Krieger re approval of settlement |
| 8/11/2014 Lessne, Michael D | 0.30 | 82.50 | Prepared draft motion to approve settlement and order granting same |
| 8/12/2014 Lessne, Michael D | 0.20 | 55.00 | Finalized motion to approve compromise with USMS and order granting same, and correspondence with C Krieger re same |
| 9/8/2014 Lessne, Michael D | 0.20 | 55.00 | Reviewed and revised CNR and proposed order on agreement with US Marshal |
| 9/11/2014 Lessne, Michael D | 0.10 | 27.50 | Correspondence with C Krieger re status of order approving settlement with US Marshal |
| 10/23/2014 Lessne, Michael D | 0.10 | 27.50 | Reviewed order dismissing case and follow-up task for certificate of service |
| 11/14/2014 Scott, Patrick S | 3.00 | 1,575.00 | Researched history of apartment unit 704, Everbank suit, foreclosure surplus, drafted memos to guardian ad litem for Marika (2.0); Telephone conference with J. Izquierdo (.3); exchanged emails with Izquierdo and reviewed foreclosure pleadings, property appraiser records (.7) |
| 11/14/2014 Scott, Patrick S | 2.10 | 1,102.50 | Telephone conference with Frasier Schuh, tenant of Unit 704 (.6); drafted lengthy report to trustee and K. McGill (1.3); Drafted memo to S. Lasky re same (.2) |
| 11/17/2014 Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with S. Lasky re Unit 704 issues |
| 11/18/2014 Scott, Patrick S | 0.30 | 157.50 | Telephone conference with S. Lasky re Cindy Orlinsky's role with foreclosure surplus |
| 11/24/2014 Scott, Patrick S | 1.80 | 945.00 | Drafted Motion for Turnover of foreclosure surplus (1.0); Drafted memo to L. Conahan re Unit 704, Estate of Christenson's "lien"; reviewed reply |
| 1/7/2015 Scott, Patrick S | 0.30 | 157.50 | Reviewed response from C. Orlinsky; Conference with M. Lessne to review history for Thursday's hearing |
| 1/22/2015 Scott, Patrick S | 1.30 | 682.50 | Drafter reply to Orlinsky's response to our motion for turnover |
| 1/22/2015 Scott, Patrick S | 0.30 | 157.50 | Reviewed memo from M. Lessne re Orlinsky's settlement offer; exchanged memos with B. Mukamal re same and counteroffer |
| 1/29/2015 Lessne, Michael D | 0.20 | 55.00 | Reviewed sur-reply to reply to response to motion for turnover by C Orlinsky and strategy and analysis re same |
| 11/2/2015 Scott, Patrick S | 0.60 | 315.00 | Drafted memo to T. Gold; reviewed reply, re Tolz family interest; drafted report to B. Mukamal |
| 11/2/2015 Scott, Patrick S | 0.40 | 210.00 | Reviewed memo from F. Queen with photos of house, broker, offer already received; replied; reviewed response |
| 11/9/2015 Scott, Patrick S | 0.40 | 210.00 | Reviewed memo from C. Orlinsky; drafted reply with questions re NC property, our adversary proceeding |
| 11/13/2015 Scott, Patrick S | 1.50 | 787.50 | Reviewed Orlinsky's reply to my questions about NC properties, her grandfather's possible interest (.2); reviewed criminal court file (.5); reviewed public records in North Carolina (.5); reviewed case law on strong arm clause (.3) |
| 11/19/2015 Scott, Patrick S | 0.50 | 262.50 | Reviewed files for any information on Z. Czitter's possible interest in North Carolina properties |
| 11/30/2015 Scott, Patrick S | 0.40 | 210.00 | Drafted memo to F. Queen re status, and Sheehan's forfeiture liens, and value of properties in North Carolina |
| 12/1/2015 Scott, Patrick S | 0.20 | 105.00 | Reviewed F. Queen's reply (.1); Drafted Motions for Defaults (three) (.1) |

| 12/3/2015 | Scott, Patrick S | 1.20 | 630.00 | Reviewed three Defaults (.1); drafted motion for judgment after default, and proposed judgment (1.1) |
| 12/9/2015 | Scott, Patrick S | 0.30 | 157.50 | Reviewed memo from F. Queen with comments on proposed motion for judgment, and judgment |
| 12/15/2015 | Scott, Patrick S | 0.30 | 157.50 | Final revisions to motion for judgment after default |
| 12/16/2015 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to F. Queen re default, judgment, and how to proceed in North Carolina with broker, lock changing, etc.; reviewed reply |
| 12/17/2015 | Scott, Patrick S | 0.50 | 262.50 | Reviewed entered judgment revesting title in North Carolina properties (.1); drafted memo to client and F. Queen re what orders are necessary to preserve and market property |
| 12/21/2015 | Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from F. Queen re tax collector |
| 12/22/2015 | Scott, Patrick S | 0.10 | 52.50 | Reviewed exchanges between F. Queen and F. Kessler re taking possession of two houses in North Carolina |
| 12/23/2015 | Scott, Patrick S | 0.10 | 52.50 | Telephone conference with F. Kessler re broker |
| 12/30/2015 | Scott, Patrick S | 0.60 | 315.00 | Drafted memo to F. Kessler re five open items on N.C. properties; reviewed reply; responded with modified forms for broker, marketing, expenses of preserving properties |
| 12/30/2015 | Scott, Patrick S | 0.40 | 210.00 | Telephone conference with C. Lyday re real estate taxes, status and prospects for sale |
| 1/4/2016 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with B. Green re condition of property, market value issues |
| 1/6/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed report from B. Green re properties inspection |
| 1/8/2016 | Scott, Patrick S | 0.30 | 157.50 | Reviewed comparative market analysis for two properties in North Carolina |
| 1/11/2016 | Scott, Patrick S | 0.40 | 210.00 | Exchanged memos with E. Sheehan re U.S. Marshal's property manager, and history of property in North Carolina |
| 1/21/2016 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to B. Green with proposed final listing agreement; drafted memo to B. Green re sale contract form, our form of deed and closing affidavit |
| 1/22/2016 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to F. Kessler re listing price and expenses to be paid by seller |
| 2/3/2016 | Scott, Patrick S | 1.00 | 525.00 | Prepared for and attended hearing on emergency motion to pay insurance |
| 2/4/2016 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to F. Kessler re terms of listing agreement, reviewed entered order on emergency motions to pay expenses; reviewed memo from B. Green re listing price, and locksmith's actions |
| 2/12/2016 | Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from M. Greene re listing for properties; drafted memo to F. Kessler re same |
| 2/24/2016 | Scott, Patrick S | 0.20 | 105.00 | Drafted proposed order for payment of cost of preserving North Carolina properties |
| 2/24/2016 | Scott, Patrick S | 0.80 | 420.00 | Prepared for and attended hearing on trustee's motion to pay expenses of preserving North Carolina property |
| 3/2/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order approving payment of cost of preserving North Carolina properties |
| 3/2/2016 | Scott, Patrick S | 0.20 | 105.00 | Reviewed order approving payment of cost of preserving North Carolina properties; draft memo to client |

| | | | |
|---|---|---|---|
| 3/11/2016 Scott, Patrick S | 0.40 | 210.00 | Reviewed two memos from F. Kessler with offer on 252 property |
| 3/14/2016 Scott, Patrick S | 0.40 | 210.00 | Exchanged memos twice with F. Kessler re second offer on 252 property |
| 3/17/2016 Scott, Patrick S | 1.20 | 630.00 | Telephone conference with F. Kessler re offer on 229 property and put notes in form of memo to F. Queen (.3); drafted memo to Cindy Rudd re same (.1); reviewed memo from B. Mukamal re offer (.2); exchanged further memos with F. Queen re sale contract issues, payoffs of liens (.6) |
| 3/23/2016 Scott, Patrick S | 2.20 | 1,155.00 | Reviewed memo from F. Kessler re 252 contract (.2); exchanged drafts of contract with B. Green (.3); Drafted Motion to Sell Property (1.7) |
| 3/23/2016 Scott, Patrick S | 0.20 | 105.00 | Reviewed signed contract for sale of 252 property |
| 3/24/2016 Scott, Patrick S | 0.40 | 210.00 | Exchanged memos with F. Queen re 252 homeowners' association assessments; exchanged memos with F. Kessler re what must be paid at closing |
| 3/28/2016 Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from F. Queen re HOA issue resolved |
| 3/29/2016 Scott, Patrick S | 0.90 | 472.50 | Exchanged numerous memos with F. Kessler re contract on 229 property; revisions to Motion to Sell, to incorporate 229 property |
| 3/30/2016 Scott, Patrick S | 0.10 | 52.50 | Exchanged memos with F. Kessler re deposit on 252 contract |
| 3/30/2016 Scott, Patrick S | 0.70 | 367.50 | Exchanged memos with F. Queen re both property contracts; exchanged memos with F. Kessler with comments on 229 contract |
| 4/5/2016 Scott, Patrick S | 0.50 | 262.50 | Exchanged memos with F. Kessler re changes in 252 contract |
| 4/6/2016 Scott, Patrick S | 0.50 | 262.50 | Reviewed memo from B. Green re 252 contract; replied; reviewed signed contract |
| 4/7/2016 Scott, Patrick S | 0.60 | 315.00 | Reviewed proof of deposit on 252 property; revised motion to sell, and discussed with F. Queen |
| 4/8/2016 Scott, Patrick S | 0.70 | 367.50 | Final revisions to Motion to Sell |
| 4/8/2016 Serrano-Cartagena, Jessica | 0.30 | 37.50 | Meeting with P. Scott re: final revisions to motion for sell of Fernwood Properties. |
| 4/8/2016 Serrano-Cartagena, Jessica | 0.50 | 62.50 | Prepare and electronically file on court's docket the motion to sell Fernwood Properties in Transylvania County (0.2); Retrieve e-filed version from court's docket and email copy of same to P. Scott (0.1); Prepare and organize service mailing of same (0.2). |
| 5/9/2016 Scott, Patrick S | 0.60 | 315.00 | Drafted memo to J. Padilla of trustee's office re hearing on sale motions, and orders to be submitted; drafted memos to B. Mukamal, F. Queen re how to close transactions quickly |
| 5/10/2016 Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with F. Queen re liens and expenses of closing on both properties |
| 5/12/2016 Scott, Patrick S | 1.30 | 682.50 | Prepared for and attended hearing on motion to sell both properties in North Carolina (1.0); drafted memo to E. Sheehan re recording criminal court order in North Carolina (.1); finalized sale orders (.2) |
| 5/16/2016 Scott, Patrick S | 0.30 | 157.50 | Exchanged numerous emails with E. Sheehan re whether there are environmental problems with North Carolina properties (false alarm) |
| 5/19/2016 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to F. Queen re his issues re Tolz Family Trust, and ability to get C. Orlinsky's signature on closing documents if necessary |

| | | | |
|---|---|---|---|
| 5/19/2016 Scott, Patrick S | 1.00 | 525.00 | Reviewed F. Queen's draft of deed form for 229, and affidavit; replied with my comments; further revisions by F. Queen, and 252 deed; reviewed memo from C. Rudd re closing documents for 252 property; made final comments |
| 5/20/2016 Scott, Patrick S | 0.80 | 420.00 | Reviewed re-draft of 252 deed and HUD statement; Reviewed memo from O. Carver re 252 closing documents; drafted memo with my comments on HUD form; exchanged memos with F. Kessler re closing documents for 252 |
| 5/23/2016 Scott, Patrick S | 0.60 | 315.00 | Exchanged further memos with F. Kessler, F. Queen, O. Carver, and C. Rudd, all re closing details and last minute changes to closing documents on 252 closing |
| 5/24/2016 Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with F. Queen re HUD revision, getting signatures |
| 5/25/2016 Scott, Patrick S | 0.10 | 52.50 | Exchanged memos with C. Rudd, J. Zamora with fully executed documents from 229 closing |
| 6/1/2016 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to F. Kessler re him doing reports of sales. |
| 6/2/2016 Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with F. Kessler re report of sales |
| 6/7/2016 Scott, Patrick S | 0.10 | 52.50 | Reviewed executed HUD-1 on 252 sale |
| 6/8/2016 Scott, Patrick S | 0.10 | 52.50 | Reviewed full set of closing documents from trustee's office on both sales |
| **Total Activity Code  002** | **78.80** | **35,860.00** | |

**Activity Code  004    Case Administration**

| | | | | |
|---|---|---|---|---|
| 8/7/2012 | Scott, Patrick S | 0.10 | 50.00 | Reviewed memo from Karen McGill re projects |
| 8/9/2012 | Scott, Patrick S | 0.40 | 200.00 | Telephone conference with K. McGill re prospects for recoveries |
| 8/10/2012 | Scott, Patrick S | 0.10 | 50.00 | Reviewed trustee's memo to FBI re files he needs |
| 8/16/2012 | Scott, Patrick S | 0.10 | 50.00 | Reviewed trustee's memo to S. Turner re Menotte successor trustee files |
| 8/22/2012 | Terzo, Frank | 0.40 | 210.00 | Conference with Pat Scott on the results of the fee app hearing. |
| 8/24/2012 | Scott, Patrick S | 0.20 | 100.00 | Telephone conference with L. Hechtkopf re stored files needed |
| 8/28/2012 | Scott, Patrick S | 0.30 | 150.00 | Telephone conference with K. McGill re her periodic report |
| 9/4/2012 | Comer, Sunita | 0.20 | 25.00 | Review case docket and gather current party information per P. Scott |
| 9/18/2012 | Scott, Patrick S | 0.40 | 210.00 | Exchanged memos with R. Feibusch re her request for documents |
| 9/18/2012 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with T. Licamara re destruction of records |
| 9/26/2012 | Scott, Patrick S | 0.40 | 210.00 | Reviewed letters from T. Licamara to Marshal and Ocean Bank for follow-up |
| 9/26/2012 | Scott, Patrick S | 0.50 | 262.50 | Reviewed memo from T. Licamara; Telephone conference with Teresa; re Mary Cheaney's hesitance to produce accountant records |
| 10/5/2012 | Scott, Patrick S | 0.50 | 262.50 | Exchanged memos with T. Klein re our demands on Mary Cheaney for production |
| 10/26/2012 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from T. Licamara re C. Orlinsky's request for document from FBI |
| 11/12/2012 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with T. Licamara re documents left at Marika's office by U.S. Marshal |
| 11/27/2012 | Lessne, Michael D | 0.10 | 22.50 | Conference with P Scott re meeting with FBI re return of documents and computers |
| 11/28/2012 | Scott, Patrick S | 0.40 | 210.00 | Telephone conferences with M. Lessne, T. Licamara re what to do with boxes, computer at Tolz office |
| 11/29/2012 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with S. Schneiderman re documents at Tolz former office |
| 2/6/2013 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Meeting with P. Scott re: Fuzion Technologies case and requested documents needed from docket. |
| 2/6/2013 | Serrano-Cartagena, Jessica | 1.30 | 162.50 | Review Fuzion Technologies case, download various pleadings re: settlement motions and orders with Tolz as trustee, motions for summary judgment and email same to P. Scott along with docket. |
| 2/13/2013 | Serrano-Cartagena, Jessica | 1.70 | 212.50 | Discuss fraudulent transfers and demand letters with P. Scott (0.5); Review files, search for addresses and start drafting letters to Amex, Bank of America, Chase and Capital One (1.2). |
| 2/14/2013 | Serrano-Cartagena, Jessica | 0.10 | 12.50 | Email T. Licamara drafts of demand letters re: Capital One, Chase and Bank of America for B. Mukamal's execution. |
| 2/14/2013 | Serrano-Cartagena, Jessica | 1.30 | 162.50 | Follow-up call and email to T. Licamara re: targets for fraudulent transfers and drafts of demand letters for same (0.5); Teleconference with T. Licamara re: same (0.3); Check docket and claims register for named targets (0.4); Follow-up email to T. Licamara re: same (0.1). |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 2/14/2013 | Serrano-Cartagena, Jessica | 1.90 | 237.50 | Follow-up with P. Scott re: fraudulent transfers, preference payments and demand letters for same (0.5); Continue drafting demand letters for same (1.0); Conference call with P. Scott re: same (0.4). |
| 2/15/2013 | Scott, Patrick S | 0.20 | 105.00 | Reviewed documents from Mary Cheaney |
| 2/15/2013 | Serrano-Cartagena, Jessica | 0.50 | 62.50 | Discuss list of target names with P.Scott who should receive demand letters (0.3); Review chart and email list of target names to P. Scott (0.2). |
| 2/15/2013 | Serrano-Cartagena, Jessica | 1.40 | 175.00 | Mail demand letter to Amex (0.1); Scan and save same into Filesite database (0.2); Email copy of same to T. Licamara (0.1); Follow-up with T. Minnich re: 10 day deadline for Amex to respond (0.2); Follow-up with T. Licamara re: addresses for Queen, Mitchell and Snider (0.3); Meeting with Pat to discuss demand letters and T. Licamara's search for addresses with results of hundreds and thousands of hits (0.5). |
| 2/15/2013 | Serrano-Cartagena, Jessica | 0.80 | 100.00 | Teleconference and emails with T. Licamara re: addresses for Bank of America, Capital One and Chase to be executed by Mukamal (0.4); Search files for same (0.3) ; Follow-up email to T. Licamara re: same (0.1). |
| 2/18/2013 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Review and respond to T. Minnich's email re: demand letter sent to American Express. |
| 2/20/2013 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Review demand letters |
| 2/25/2013 | Serrano-Cartagena, Jessica | 0.10 | 12.50 | Follow-up email to P. Scott confirming no need to create detailed doc production log re: Cheaney docs received. |
| 2/25/2013 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Review and respond to T. Minnich's and P. Scott's emails re: 2/28 Cheaney depo, doc production received and doc production log for same. |
| 3/5/2013 | Scott, Patrick S | 0.80 | 420.00 | Telephone conference with W. Landen re Medico; exchanged memos with T. Licamara re receivable |
| 3/8/2013 | Scott, Patrick S | 0.40 | 210.00 | Reviewed motion and entered order approving employment of special counsel (Orshan) |
| 3/8/2013 | Scott, Patrick S | 0.70 | 367.50 | Telephone conference with T. Licamara |
| 3/10/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to T. Licamara re Cheaney document production |
| 3/10/2013 | Scott, Patrick S | 0.60 | 315.00 | Drafted memos to Mandy Grant, William Snider re: U.S. Marshal's debt |
| 4/18/2013 | Lessne, Michael D | 0.10 | 22.50 | Correspondence with J Scafidi from US Marshal re production |
| 5/13/2013 | Serrano-Cartagena, Jessica | 1.30 | 162.50 | Review and save documents produced from US Marshal's office into Filesite database (0.9); Email T. Licamara re: large file transfer being sent to her via large file transfer (0.1); Prepare and send documents to T. Licamara via large-file transfer (0.3). |
| 7/3/2013 | Serrano-Cartagena, Jessica | 0.70 | 87.50 | Search on Brevard County Property Appraiser's website re: five properties for P. Scott and revise deed and contract for same (0.5); Discuss findings of same with P. Scott via teleconference (0.2). |
| 8/22/2013 | Scott, Patrick S | 1.00 | 525.00 | Reviewed all notes of outstanding tasks; conference with S. Comer re remaining projects |
| 9/30/2013 | Comer, Sunita | 0.80 | 100.00 | Begin review of all discovery documents in order to begin preparation of an internal log. |
| 10/18/2013 | Scott, Patrick S | 0.10 | 52.50 | Revised motion and proposed order to pay mediator's fee |

| | | | |
|---|---|---|---|
| 10/22/2013 | Scott, Patrick S | - | - (NO CHARGE) Reviewed entered order approving payment of mediator |
| 10/29/2013 | Comer, Sunita | 0.20 | 25.00 Prepare e-mail to Susan Lasky enclosing Plaintiff's Disclosure of Expert Witness and requesting responses to Trustee's Request for Production and Interrogatories served on 8/22/2013. |
| 2/26/2014 | Lessne, Michael D | 0.30 | 82.50 Conference with P Scott re issues and tasks for case, including strategy and analysis re claim against US Marshal |
| 2/27/2014 | Comer, Sunita | 1.70 | 212.50 Gather and compile all letters sent to the United States Marshal and letters received from the United States Marshal as well as billing information pertaining the USMS in preparation for M. Lessne's and Pat Scott's meeting with Teresa Licamara |
| 2/27/2014 | Lessne, Michael D | 1.00 | 275.00 Conference with P Scott and T Likamara re claim against US Marshal detail and amounts due, including review of documents |
| 2/27/2014 | Lessne, Michael D | 1.50 | 412.50 Review of documents re receivable due to M Tolz for contractor's claim, including strategy and analysis re same |
| 2/27/2014 | Scott, Patrick S | 0.20 | 105.00 Exchanged memos with trustee's office re stored records |
| 4/4/2014 | Scott, Patrick S | 1.00 | 525.00 Telephone conference with T. Licamara, M. Lessne to review five open items, proposed course of action; Telephone conference with T. Licamara, B. Mukamal re same |
| 7/8/2014 | Serrano-Cartagena, Jessica | 0.40 | 50.00 Prepare and electronically file on court's docket the certificate of no response re: Motion Approving Settlement with Ocean Bank (0.2), upload proposed order for same and circulate both filing receipts to team (0.2). |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.20 | 25.00 Coordinate service with Office Services re: mailing of certificate of no response to motion for settlement with US Marshal. |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.20 | 25.00 Discuss draft of certificate of no response re: motion for settlement with US Marshal and revise same per M. Lessne. |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.30 | 37.50 Discuss with P. Scott parties who should be served the certificate of no response to motion for settlement with US Marshal (0.2) and follow-up with M. Lessne re: same (0.1). |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.10 | 12.50 Draft corrected certificate of service re: certificate of no response to motion for settlement with US Marshal. |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.40 | 50.00 Prepare and electronically file on court's docket the certificate of no response re: motion for settlement with US Marshal and upload proposed order of same to court's website; circulate e-filing receipt for both to team. |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.20 | 25.00 Prepare and electronically file on court's docket the corrected certificate of service re: certificate of no response to motion for settlement with US Marshal (0.1) and circulate e-filing receipt to team (0.1). |
| 9/8/2014 | Serrano-Cartagena, Jessica | 0.60 | 75.00 Review court docket, pleadings (0.2) and draft certificate of no response re: 9019 motion for settlement with U.S. Marshal and draft order for same (0.4). |
| 10/31/2014 | Scott, Patrick S | 0.30 | 157.50 Reviewed utility bills forwarded by T. Gold; drafted letter to City of Palm Bay re same |
| 11/18/2014 | Scott, Patrick S | 0.30 | 157.50 Exchanged memos with S. Schneiderman re Marika's homestead |
| 12/2/2014 | Scott, Patrick S | 0.10 | 52.50 Reviewed memo from T. Gold re utilities from Palm Coast lots; drafted reply |
| 1/7/2015 | Lessne, Michael D | 1.20 | 330.00 Prepared for hearing on motion for turnover |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 1/30/2015 | Scott, Patrick S | 0.20 | 105.00 | Reviewed Orlinsky's sur-reply |
| 2/10/2015 | Scott, Patrick S | 0.50 | 262.50 | Drafted proposed order on motion for turnover; drafted memo to S. Lasky with comments; reviewed reply |
| 3/1/2015 | Scott, Patrick S | 0.40 | 210.00 | Drafted report to B. Mukamal on all remaining issues in case |
| 3/4/2015 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with B. Mukamal and with S. Lasky re stay relief about to be granted on Tolz home |
| 1/12/2016 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to E. Sheehan re Lyday's inquiry |
| 3/30/2016 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Meeting with P. Scott re sale of both Fernwood properties and motion to be filed with the court re: same. |
| 3/30/2016 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Review emails from P. Scott with corrected figures for Fernwood Properties and revise motion for sale of same. |
| 4/11/2016 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Review court's docket, retrieve notice of hearing re motion to sell Fernwood Properties in Transylvania County and email same to P. Scott. |
| 4/14/2016 | Serrano-Cartagena, Jessica | 0.50 | 62.50 | Draft certificate of service re notice of hearing on motion to sell in Transylvania County (0.2); Prepare and electronically file same on the court's docket (0.2); Retrieve e-filed version of same from the court (0.1). |
| 4/14/2016 | Serrano-Cartagena, Jessica | 0.50 | 62.50 | Draft supplemental certificate of service re notice of hearing on motion to sell in Transylvania County (0.2); Prepare and electronically file the same on the court's docket (0.2); Prepare and organize mailing of same (0.1). |
| 5/9/2016 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Meeting with P. Scott re: 5/10/16 hearing on motion to sell properties in Transylvania County (0.2); Prepare hearing folder of same for P. Scott (0.2). |
| 5/10/2016 | Scott, Patrick S | 0.20 | 105.00 | Reviewed government's response to Tolz' Motion for Accounting in criminal case |
| 5/12/2016 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Prepare and upload proposed order granting motion to sell properties in Transylvania County to court's website. |
| 5/16/2016 | Serrano-Cartagena, Jessica | 0.70 | 87.50 | Review docket and order entered granting motion to sell in Transylvania County (0.2); Retrieve order from docket and prepare service of same to parties (0.3); Draft certificate of service for same (0.2). |
| 5/23/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed Tolz' motion for reconsideration of order denying her motion for accounting in criminal case |
| 5/24/2016 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Prepare and electronically file on the court's docket the certificate of service re order granting motion to sell in Transylvania County (0.2); Retrieve e-filed version of same from the court (0.1). |
| 6/10/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed criminal court order denying Tolz' motion for reconsideration of order denying motion for accounting |
| **Total Activity Code  004** | | **37.90** | **10,367.50** | |

**Activity Code  005    Claims Administration and Objections**

| | | | |
|---|---|---|---|
| 12/26/2012 Scott, Patrick S | 0.10 | 52.50 | Reviewed IRS' amended proof of claim |
| 2/15/2013 Scott, Patrick S | 0.50 | 262.50 | Conference with M. Lessne to review research on claims calculations |
| 8/21/2013 Comer, Sunita | 0.50 | 62.50 | Review Court file to determine amount of claim filed by Broward County Revenue. |
| 5/2/2014 Scott, Patrick S | 0.50 | 262.50 | Exchanged memos with E. James re Darwin's proof of claim, and overlap with other claims |
| 7/17/2014 Scott, Patrick S | 0.30 | 157.50 | Drafted memo to Elaine James re Darwin's claim, after reviewing claims |
| 1/11/2016 Scott, Patrick S | 0.40 | 210.00 | Telephone conference with E. Sheehan re restitution status |
| 2/9/2016 Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from E. Sheehan re claims |
| 2/10/2016 Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with E. Sheehan re claims and restitution |
| 2/12/2016 Scott, Patrick S | 1.50 | 787.50 | Reviewed memo from E. Sheehan re restitution distributions; drafted memo to A. Adams at Liberty Mutual re same; prepared chart for claims objections |
| 2/15/2016 Scott, Patrick S | 0.40 | 210.00 | Telephone conference with A. Adams re reconciling bankruptcy claims to restitution |
| 2/19/2016 Scott, Patrick S | 0.40 | 210.00 | Reviewed chart of restitution from Ali Adams; drafted memo to J. Tabas re reconciling chart to claims; reviewed reply |
| 2/22/2016 Scott, Patrick S | 5.50 | 2,887.50 | Researched six disputed claims, and underlying documents in public records and impeachment documents in criminal and bankruptcy court case, including adversary proceedings and U.S. Marshal dispute, and drafted detailed letters to L. DiBraccio, A. Weinstein, D. Badaczewski (Miami Center Limited Partnership), Elaine Johnson James (malpractice insurance carrier), B. Kuehne, and Champion Mortgage, laying out trustee's disputes and how they may be resolved |
| 2/29/2016 Scott, Patrick S | 1.00 | 525.00 | Revised six letters to disputed non-victim claimants |
| 3/14/2016 Scott, Patrick S | 0.20 | 105.00 | Telephone conference with B. Kuehne re his claim |
| 3/14/2016 Scott, Patrick S | 0.70 | 367.50 | Telephone conference with Ted Gould re my letter to D. Badaczewski, and his gripes with Marika, Reggie Sanger, Bob Furr, etc. |
| 3/29/2016 Serrano-Cartagena, Jessica | 0.20 | 25.00 | Review amended claim no. 25 filed by Joel L. Tabas, Successor Trustee (0.1); Retrieve same for P. Scott's review (0.1). |
| 4/6/2016 Serrano-Cartagena, Jessica | 0.20 | 25.00 | Review amended claim no. 16 filed by Liberty Mutual Insurance Company (0.1); Retrieve same for P. Scott's review (0.1). |
| 4/11/2016 Scott, Patrick S | 0.80 | 420.00 | Drafted memo to E. James, Darwin's counsel, with request for certain documents and explanations in support of Darwin's claim |
| 4/12/2016 Scott, Patrick S | 2.00 | 1,050.00 | Drafted memo to J. Tabas requesting withdrawal of his claims for other trustees (.8); drafted memo to R. Reynolds re Rock Sound estate's claim (.4); revised Objections to twenty claims (.8) |
| 4/12/2016 Scott, Patrick S | 0.10 | 52.50 | Reviewed reply from E. James |
| 4/12/2016 Serrano-Cartagena, Jessica | 0.30 | 37.50 | Discuss claims filed and objections to same with P. Scott. |
| 4/12/2016 Serrano-Cartagena, Jessica | 0.20 | 25.00 | Draft template re trustee's objection to claims and email same to P. Scott. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/12/2016 | Serrano-Cartagena, Jessica | 0.30 | 37.50 | Review court's claims summary report, retrieve same, save same into filesite database and email same to P. Scott. |
| 4/13/2016 | Scott, Patrick S | 0.20 | 105.00 | Reviewed reply from J. Tabas re other trustees' claims |
| 4/16/2016 | Scott, Patrick S | 0.50 | 262.50 | Reviewed Amended Proof of Claim from Liberty Mutual with many exhibits (.2); revised objection to claims (.3) |
| 4/17/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed amended proof of claim by Fuzion estate |
| 4/25/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from E. James re Darwin Insurance may withdraw claim |
| 5/9/2016 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to R. Reynolds re Rock Sound |
| 5/10/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed Darwin Insurance's withdrawal of proof of claim |
| 5/11/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed reply from R. Reynolds re Rock Sound claim may be dropped |
| 5/31/2016 | Scott, Patrick S | 0.80 | 420.00 | Legal research and drafted Objection to Claim of Miami Center Limited Partnership |
| 5/31/2016 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Prepare and electronically file on the court's docket the trustee's objection to claim of Miami Center Limited Partnership (0.2); Retrieve e-filed version of same from court's docket and serve same (0.2). |
| 6/1/2016 | Scott, Patrick S | 1.00 | 525.00 | Drafted memo to R. Reynolds re why he should withdraw Rock Sound estate claim (.5); drafted memo to trustee with my analysis of claims objections, and enclosing drafts of objections (.5) |
| 6/1/2016 | Scott, Patrick S | 1.40 | 735.00 | Drafted report to Ali Adams and E. Sheehan re how objections to claims chart out, likely dividend, their interests in objections (.8); drafted memo to L. Conahan re trustee's objections proposed to Christensen estate claim (.6) |
| 6/2/2016 | Scott, Patrick S | 0.60 | 315.00 | Exchanged numerous memos with L. Conahan re Christensen estate claim, our legal research |
| 6/2/2016 | Scott, Patrick S | 0.70 | 367.50 | Research re attorney's fees on GUC claim, and overlapping recoveries from restitution; exchanged numerous memos with J. Tabas re Fuzion estate claim, my legal research |
| 6/2/2016 | Scott, Patrick S | 0.40 | 210.00 | Telephone conference with L. Conahan re her claim |
| 6/6/2016 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with J. Tabas re Fuzion |
| 6/7/2016 | Scott, Patrick S | 1.40 | 735.00 | Drafted memos to A. Adams, J. Tabas, L. Conahan, and L. DiBraccio, all with drafts of objections to claims (.8); finalized objections to DiBraccio and others' claims (.6) |
| 6/7/2016 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with A. Adams re two other claims (Fuzion and Christensen) |
| 6/8/2016 | Scott, Patrick S | 0.50 | 262.50 | Telephone conference with J. Tabas re his claim and Linda Conahan's claim |
| 6/10/2016 | Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from J. Tabas with his theories for Fuzion's claim |
| 6/13/2016 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to L. Conahan with additional research |
| 6/14/2016 | Scott, Patrick S | 1.00 | 525.00 | Legal research re subordination and attorney's fee claims; Exchanged memos with J. Tabas re same |
| 6/15/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed reply from A. Adams re objections to claims |
| 6/23/2016 | Scott, Patrick S | 0.90 | 472.50 | Office conference with L. Conahan re Christensen estate's arguments in support of its claim |

| | | | |
|---|---|---|---|
| 6/24/2016 Scott, Patrick S | 0.70 | 367.50 | Drafted memo to L. Conahan explaining trustee's final position; finalized objection to Tabas (Fuzion) and Conahan (Christensen) claims |
| 6/27/2016 Scott, Patrick S | 0.20 | 105.00 | Telephone conference with P. Donovan |
| 6/28/2016 Scott, Patrick S | 0.70 | 367.50 | Prepared for and attended hearing on trustee's objection to claim of Miami Center Limited Partnership |
| **Total Activity Code** 005 | **29.80** | **14,805.00** | |

**Activity Code** 007   **Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 7/20/2012 | Serrano-Cartagena, Jessica | 2.10 | 262.50 | Meeting with P. Scott re: fee application and review of prebill for same (0.4); Start reviewing prebill (1.7). |
| 7/23/2012 | Serrano-Cartagena, Jessica | 2.50 | 312.50 | Continue reviewing time entries for fee app. |
| 7/24/2012 | Scott, Patrick S | 0.50 | 250.00 | Prepared insert for interim fee application |
| 7/25/2012 | Serrano-Cartagena, Jessica | 3.00 | 375.00 | Teleconference with C. Young in accounting re: status of revised prebill (0.2); Review revised bill received from accounting (0.3); Follow-up with accounting re: revisions they forgot to include (0.1); Draft fee charts for fee application (2.4). |
| 7/30/2012 | Terzo, Frank | 0.50 | 262.50 | Review of Pat Scott's fee application and correspondence with Barry Mukamal. |
| 8/22/2012 | Lessne, Michael D | 2.30 | 517.50 | Reviewed file in preparation for hearing on fee application (.8); attended hearing on fee application (.5); prepared orders awarding fees to GrayRobinson and Marcum (1) |
| 8/24/2012 | Scott, Patrick S | 0.30 | 150.00 | Drafted fee orders for trustee's counsel and accountants |
| 4/21/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed Motion to Pay Tyler Gold, for Brevard County closing |
| 4/28/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order authorizing payment to T. Gold |
| 1/4/2016 | Scott, Patrick S | 0.40 | 210.00 | Reviewed documents for employment of B. Green |
| 1/4/2016 | Scott, Patrick S | 0.40 | 210.00 | Telephone conference with B. Green, broker, re terms of listing, declaration of disinterestedness |
| 1/5/2016 | Scott, Patrick S | 0.30 | 157.50 | Reviewed draft of listing agreement |
| 1/15/2016 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with F. Kessler re revisions needed to listing agreement |
| 1/20/2016 | Scott, Patrick S | 0.50 | 262.50 | Drafted Application to Employ B. Green as realtor, affidavit and proposed order; made final modifications to listing agreement |
| 1/27/2016 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order approving employment of realtor |
| 6/9/2016 | Scott, Patrick S | 0.30 | 157.50 | Reviewed and revised F. Queen fee application |
| | **Total Activity Code** 007 | **13.70** | **3,442.50** | |

**Activity Code**  008   **Fee/Employment Objections**

| | | | |
|---|---|---|---|
| 3/8/2013  Scott, Patrick S | 0.10 | 52.50 | Reviewed motion and entered order approving employment of special counsel (Orshan) |
| **Total Activity Code**  008 | **0.10** | **52.50** | |

**Activity Code 010   Litigation**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 2/5/2013 | Lessne, Michael D | 1.40 | 315.00 | Conference with P Scott re trustee's targets for fraudulent transfers, including claim against Miami Dade County for payment of Douglas Centre's real estate taxes, including review of claim filed by Douglas Centre |
| 2/6/2013 | Lessne, Michael D | 0.20 | 45.00 | Conference with P Scott re litigation targets and tasks |
| 2/16/2013 | Lessne, Michael D | 0.60 | 135.00 | Researched case law re whether the transfer of assets of a debtor's company is a transfer of the interest in the debtor in property; correspondence and conference with P Scott re same (.1) |
| 3/6/2013 | Scott, Patrick S | 0.70 | 367.50 | Conference with M. Groisman to review research on wrong payor case law |
| 3/7/2013 | Lessne, Michael D | 1.40 | 315.00 | Reviewed claim against C Orlinsky and strategy and analysis re merits of same (.5); conference with P Scott re same (.4); prepared demand letter to C Orlinsky (.5) |
| 5/20/2013 | Scott, Patrick S | 1.50 | 787.50 | Telephone conference with T. Licamara, M. Groisman regarding target suits |
| 5/21/2013 | Lessne, Michael D | 0.40 | 90.00 | Conference with P Scott re litigation targets and potential causes of action, including strategy and analysis re same |
| 5/30/2013 | Groisman Steinfeld, Melissa | 1.60 | 440.00 | Conference with P. Scott to discuss strategies for adversary complaint filings against various targets. |
| 5/30/2013 | Groisman Steinfeld, Melissa | 5.80 | 1,595.00 | Thorough review and analysis of Brevard County property records to track purchases, sales, mortgages, etc by Gold, Tolz, Lacertosa, and Orlinsky. |
| 5/30/2013 | Lessne, Michael D | 0.20 | 45.00 | Conference with P Scott re adversary proceeding against Miami Dade county |
| 5/31/2013 | Scott, Patrick S | 0.50 | 262.50 | Conference with M. Groisman re two suits we might not file. |
| 6/2/2013 | Scott, Patrick S | 2.70 | 1,417.50 | Conference with T. Licamara (2.3) to review final targets for suits; reviewed Westlaw CLEAR reports on Lacertosa, Frankdom (.4); |
| 6/3/2013 | Groisman Steinfeld, Melissa | 4.20 | 1,155.00 | Assisted P. Scott with finalizing all adversary complaints due to be filed today. |
| 6/3/2013 | Lessne, Michael D | 2.80 | 630.00 | Reviewed and revised adversary complaints against Lacertosa, Vasile, Orlinsky, and AMEX, including conferences with P Scott re same, and strategy and analysis re same |
| 7/23/2013 | Lessne, Michael D | 0.20 | 45.00 | Strategy and analysis re issues and tasks for adversary proceedings |
| 8/9/2013 | Comer, Sunita | 0.80 | 100.00 | Review claims register to locate the claim filed by Domenick Latercosa in order to complete the motion to approve settlement and the order approving settlement with information from the filed claim; gather compile and prepare exhibits to motion. |
| 8/12/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Motion to Approve Settlement with Domenick Lacertosa. |
| 8/12/2013 | Comer, Sunita | 0.40 | 50.00 | Prepare Certificate of Service of Notice of Hearing on Trustee's Motion to Approve Settlement. |
| 8/12/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare Notice of Hearing on Trustee's Motion to Approve Settlement via CM/ECF website. |
| 8/15/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Certificate of Service regarding Hearing on Trustee's Motion to Approve Settlement. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/16/2013 | Lessne, Michael D | 0.20 | 45.00 | Conference with P Scott re status of adversary proceedings, issues, and tasks |
| 8/21/2013 | Comer, Sunita | 2.60 | 325.00 | Prepare Trustee's Motion to Sell Property Free and Clear of Liens; conduct research via the Brevard County Property Appraiser's website and Brevard County Tax Collector's website in order to retrieve taxes owed to date. |
| 8/21/2013 | Comer, Sunita | 0.60 | 75.00 | Review and revise interrogatories to Cindy Orlinsky and interrogatories to Maria Vasile. |
| 8/21/2013 | Comer, Sunita | 0.70 | 87.50 | Review and revise Motion to Amend Complaint and Change Party. |
| 8/21/2013 | Comer, Sunita | 0.80 | 100.00 | Review Brevard County Property Appraiser's website to retrieve property assessment values for 2013 and confirm legal descriptions and property ownership. |
| 8/23/2013 | Comer, Sunita | 0.70 | 87.50 | Review and analyze documents pertaining to Sun American account #4401 produced by Teresa Licamara and discuss with P. Scott. |
| 9/16/2013 | Comer, Sunita | 0.80 | 100.00 | Meeting with M. Lessne in order to review documents in preparation for pre-trial conference hearings on the adversary matters set for September 18, 2013 |
| 9/17/2013 | Lessne, Michael D | 1.40 | 385.00 | Prepared for pretrial conferences for adversary proceedings, including review of litigation files, strategy and analysis re same, and conferences with P Scott re same |
| 9/18/2013 | Lessne, Michael D | 1.50 | 412.50 | Prepared for and attended pretrial conferences in the following cases: American Express, Lacertosa, Vasile, Miami-Dade County, and Orlinsky |
| 9/18/2013 | Lessne, Michael D | 0.50 | 137.50 | Prepared orders following pretrial conferences in adversary proceedings against American Express, Vasile, Orlinsky, and Miami-Dade County |
| 9/27/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Notice of Rule 2004 Exam. |
| 9/27/2013 | Comer, Sunita | 0.20 | 25.00 | Prepare correspondence to opposing counsel enclosing Notice of Rule 2004 Examination and Subpoena. |
| 9/27/2013 | Comer, Sunita | 0.80 | 100.00 | Review and revise Notice of Rule 2004 Examination and Subpoena for Rule 2004 Exam. |
| **Total Activity Code  010** | | **37.40** | **9,825.00** | |

**Activity Code** 013   **Stay Relief Proceedings**

| | | | |
|---|---|---|---|
| 1/9/2015 Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from M. Gilbert re stay relief motion on Polk Street property; replied |
| **Total Activity Code** 013 | **0.20** | **105.00** | |

**Activity Code** B1    **Adversary 1**

| | | | | |
|---|---|---|---|---|
| 3/17/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to J. LeMieux re our claim; reviewed reply |
| 3/27/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted further memo to J. LeMieux replying to his response; reviewed reply |
| 5/9/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with D. Laddin re discovery both sides want |
| 5/9/2013 | Scott, Patrick S | 0.50 | 262.50 | Telephone conference with Darryl Laddin re America Express' investigation |
| 6/3/2013 | Scott, Patrick S | 1.00 | 525.00 | Drafted complaint; conferences with M. Groisman, M. Lessne re exhibit |
| 6/4/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed summons and order setting deadlines |
| 8/5/2013 | Scott, Patrick S | 1.00 | 525.00 | Drafted interrogatories, and request to produce, directed to AmEx; reviewed three discovery requests from AmEx |
| 8/8/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with D. Laddin re Amex defenses |
| 8/14/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with D. Laddin re issues |
| 8/15/2013 | Scott, Patrick S | 0.90 | 472.50 | Drafted memo to trustee analyzing AmEx defenses, and counteroffer; revised request to produce; |
| 8/20/2013 | Scott, Patrick S | 1.10 | 577.50 | Reviewed memo from D. Laddin with revised stipulation; exchanged memos re due date of payment; drafted memo to B. Mukamal re revisions; finalized motion and proposed order to approve settlement |
| 8/20/2013 | Scott, Patrick S | 1.00 | 525.00 | Reviewed memo from D. Laddin, and numerous exchanges, re revisions to settlement stipulation; exchanged memos with B. Mukamal re same; revised stipulation, motion, and proposed order |
| 8/21/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with B. Mukamal re AmEx latest proposal |
| 8/22/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with D. Laddin re final agreement on settlement terms |
| 8/26/2013 | Scott, Patrick S | 0.50 | 262.50 | Finalized Motion to Approve Settlement, and proposed order; reviewed notice of hearing |
| 9/12/2013 | Scott, Patrick S | 0.20 | 105.00 | Revised motion and order to dismiss Amex case |
| 9/16/2013 | Lessne, Michael D | 0.20 | 55.00 | Strategy and analysis re issues and tasks for pretrial conference |
| 9/19/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file proposed order resetting pretrial conference. |
| 9/19/2013 | Lessne, Michael D | 0.10 | 27.50 | Finalized order re pretrial conference |
| 10/1/2013 | Scott, Patrick S | 0.60 | 315.00 | Prepared for and attended hearing on AmEx settlement |
| 10/1/2013 | Scott, Patrick S | 0.20 | 105.00 | Revised order approving AmEx settlement |
| 10/2/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file order granting motion to approve settlement agreement with American Express. |
| 10/2/2013 | Scott, Patrick S | 0.10 | 52.50 | Finalized order on AmEx settlement |
| 10/8/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order approving Amex settlement |
| 10/11/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed AmEx settlement check; drafted memo to B. Mukamal re same |
| 11/11/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted motion and proposed order to dismiss adversary proceeding (AmEx) |
| 11/13/2013 | Lessne, Michael D | 0.20 | 55.00 | Attended pretrial conference |

| | | | |
|---|---|---|---|
| 11/13/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order dismissing adversary |
| 11/15/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order dismissing AmEx case |
| **Total Activity Code** B1 | **10.80** | **5,305.00** | |

**Activity Code** B2    **Adversary 2**

| | | | |
|---|---|---|---|
| 6/3/2013 Scott, Patrick S | 0.70 | 367.50 | Drafted complaint |
| 6/4/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed summons and order setting deadlines |
| **Total Activity Code** B2 | **0.80** | **420.00** | |

**Activity Code** B3    **Adversary 3**

| | | | |
|---|---|---|---|
| 6/3/2013 Scott, Patrick S | 0.70 | 367.50 | Drafted complaint |
| 6/4/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and efile Executed Summons on Domenick Lacertosa. |
| 6/4/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed summons and order setting deadlines |
| 6/25/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed notice of appearance for defendant Lacertosa |
| 7/11/2013 Scott, Patrick S | 0.30 | 157.50 | Drafted request to produce, to Lacertosa |
| 7/24/2013 Scott, Patrick S | 0.40 | 210.00 | Telephone conference with C. Pugatch re issues in Lacertosa; drafted memo to trustee re issues |
| 7/26/2013 Scott, Patrick S | 4.00 | 2,100.00 | Prepared for and attended mediation in Lacertosa matter; reviewed property ownership information |
| 7/27/2013 Scott, Patrick S | 0.50 | 262.50 | Exchanged memos with C. Pugatch, and phone call with B. Mukamal to make settlement with Lacertosa; drafted memos to J. Fierberg, C. Smith |
| 7/30/2013 Comer, Sunita | 0.70 | 87.50 | Preparation of Motion to Approve Settlement with Domenick Lacertosa. |
| 7/30/2013 Comer, Sunita | 0.40 | 50.00 | Preparation of proposed order granting motion to approve settlement with Domenick Lacertosa. |
| 7/30/2013 Comer, Sunita | 0.60 | 75.00 | Preparation of stipulation for settlement with Domenick Lacertosa. |
| 8/8/2013 Scott, Patrick S | 0.60 | 315.00 | Reviewed and revised motion and proposed order for approval of Lacertosa settlement; exchanged memos with C. Pugatch |
| 8/12/2013 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to C. Pugatch re notice of appearance needed for Lacertosa, exchanges with Beth Fierberg re negative notice |
| 8/13/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed notice of hearing on motion to approve settlement |
| 9/3/2013 Scott, Patrick S | 0.10 | 52.50 | Exchanged memos with C. Pugatch re Lacertosa hearing |
| 9/4/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and submit to the court the proposed order granting motion to approve settlement with Domenick Lacertosa |
| 9/4/2013 Scott, Patrick S | 0.20 | 105.00 | Revised order approving settlement |
| 9/8/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order approving settlement with Lacertosa |
| 9/10/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from B. Fieerberg re Lacertosa's check; replied |
| 9/16/2013 Lessne, Michael D | 0.20 | 55.00 | Strategy and analysis re issues and tasks for pretrial conference |
| 9/19/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order dismissing adversary |
| 9/25/2013 Comer, Sunita | 0.50 | 62.50 | Prepare Motion to Pay Mediator Fees. |
| 9/25/2013 Comer, Sunita | 0.40 | 50.00 | Prepare Order Granting Motion to Pay Mediator Fees. |
| 10/18/2013 Scott, Patrick S | 0.20 | 105.00 | Revised motion and order for payment of mediator |
| **Total Activity Code  B3** | **11.20** | **4,550.00** | |

**Activity Code  B4    Adversary 4**

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 2/15/2013 | Scott, Patrick S | 0.60 | 315.00 | Reviewed documents relating to cause of action against Miami-Dade; drafted memo to M. Thornton with exhibits and explanation of cause of action |
| 2/17/2013 | Scott, Patrick S | 1.30 | 682.50 | Reviewed memo from Mindy Thornton; replied with case law; reviewed her response, and replied again; Telephone conference with M. Thornton re jurisdiction and defenses |
| 2/26/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to B. Amron re what became of Douglas Centre property; reviewed his reply re history of Douglas Centre; responded |
| 2/27/2013 | Scott, Patrick S | 1.00 | 525.00 | Drafted long memo to M. Thornton re facts and issues in case |
| 2/27/2013 | Scott, Patrick S | 1.10 | 577.50 | Drafted memo to M. Groisman re sale of Douglas Centre property; reviewed reply; drafted memo to R. Rush re $398K check; reviewed all files relevant to Miami-Dade cause of action |
| 3/1/2013 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to Rick Morgan re buyers of Douglas Centre, what they know; reviewed reply, and responded |
| 3/6/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from M. Thornton re Miami-Dade County claw back |
| 3/6/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed memo from Mindy Thornton re Miami-Dade jurisdictional issue; replied |
| 3/11/2013 | Scott, Patrick S | 1.10 | 577.50 | Drafted long report to B. Mukamal re Miami-Dade County issues and concerns |
| 3/15/2013 | Scott, Patrick S | 0.60 | 315.00 | Drafted memo to F. Terzo re Miami-Dade County, expected defenses |
| 5/30/2013 | Scott, Patrick S | 1.10 | 577.50 | Conference with M. Lessne re Miami-Dade Tax Collector and Douglas Centre; drafted insert for complaint. |
| 6/3/2013 | Scott, Patrick S | 0.70 | 367.50 | Drafted complaint |
| 6/3/2013 | Terzo, Frank | 1.00 | 550.00 | Review of the Complaint filed by the Trustee against Dade County. |
| 6/4/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed summons and order setting deadlines |
| 6/12/2013 | Lessne, Michael D | 0.80 | 180.00 | Conference with P Scott re claim against Miami-Dade County, including issues and tasks and strategy and analysis regarding transfers of funds from Tolz, Douglas Centre, Montecello, and insurer |
| 6/12/2013 | Lessne, Michael D | 0.30 | 67.50 | Researched service issues related to adversary proceeding against Miami Dade County Finance Department |
| 8/8/2013 | Scott, Patrick S | 1.20 | 630.00 | Drafted long report to B. Mukamal re facts of Miami-Dade County case; reviewed reply |
| 8/8/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with Ileana Cruz re continuance she wants, and settlement |
| 8/14/2013 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to I. Cruz re her request for extension to file response |
| 8/14/2013 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to T. Licamara re documents needed for Miami-Dade case |
| 8/15/2013 | Comer, Sunita | 1.20 | 150.00 | Meeting with P. Scott regarding bank records pertaining to Douglas Center and account #4401 as well as a review of possible tax records filed within the period 2007 through 2009. |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 8/15/2013 | Scott, Patrick S | 1.20 | 630.00 | Conference with S. Comer re documents; Drafted long analysis of records trail in Miami-Dade case |
| 8/16/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with I. Cruz re misnamed defendant |
| 8/19/2013 | Scott, Patrick S | 3.00 | 1,575.00 | Drafted facts and argument for motion to amend complaint |
| 8/19/2013 | Scott, Patrick S | 0.20 | 105.00 | Revised request to produce, in Orlinsky |
| 8/21/2013 | Comer, Sunita | 0.50 | 62.50 | Review and analyze spreadsheet of bank records and payments in order to retrieve information pertaining to the deposit of $398,113 for Douglas Center to confirm payee information for Miami-Dade County |
| 8/21/2013 | Scott, Patrick S | 1.50 | 787.50 | Review M. Lessne's research re Miami-Dade defense; legal research are same |
| 8/22/2013 | Scott, Patrick S | 0.20 | 105.00 | Reviewed bank documents received from T. Licamara that I. Cruz wants for Miami-Dade |
| 8/27/2013 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to M. Lessne re his research on Dade County as defendant |
| 8/27/2013 | Scott, Patrick S | 1.00 | 525.00 | Reviewed Miami-Dade County's Motion to Dismiss Complaint; Telephone conference with M. Lessne to review cases cited in motion; drafted memo to I. Cruz re same |
| 8/28/2013 | Scott, Patrick S | 0.50 | 262.50 | Reviewed M. Lessne's draft of response to county's motion to dismiss |
| 9/9/2013 | Lessne, Michael D | 0.30 | 82.50 | Conference with P Scott re issues and tasks related to response to motion to dismiss, motion to amend complaint, and amended complaint |
| 9/9/2013 | Lessne, Michael D | 1.50 | 412.50 | Finalized response to motion to dismiss, motion to amend complaint, and amended complaint |
| 9/9/2013 | Scott, Patrick S | 1.60 | 840.00 | Finalized motion to amend complaint, amended complaint, and response to Miami-Dade's motion to dismiss original complaint. |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Complete service mailing re: plaintiff's motion to amend complaint and response to motion to dismiss complaint. |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.10 | 12.50 | Discuss e-filing of motion to amend complaint and response to motion to dismiss complaint with M. Lessne. |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Prepare and electronically file on court's docket plaintiff's motion to amend complaint (0.1); Circulate e-filing receipt of same to team (0.1). |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.20 | 25.00 | Prepare and electronically file on court's docket plaintiff's response to Finance Department's motion to dismiss trustee's complaint (0.1); Circulate e-filing receipt of same to team (0.1). |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Pull and print several cases for M. Lessne. |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.40 | 50.00 | Review motion to amend complaint, response to motion to dismiss complaint, amended complaint and gather all for preparation for e-filing. |
| 9/9/2013 | Serrano-Cartagena, Jessica | 0.10 | 12.50 | Revise motion to amend complaint and response to motion to dismiss complaint. |
| 9/16/2013 | Lessne, Michael D | 0.20 | 55.00 | Strategy and analysis re issues and tasks for pretrial conference |
| 9/17/2013 | Lessne, Michael D | 0.30 | 82.50 | Prepared initial disclosures in adversary proceeding adv. Miami-Dade County |
| 9/18/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with M. Lessne re how to proceed at pretrial conferences in adversary case; drafted order |

| | | | |
|---|---|---|---|
| 9/19/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and e-file order moving pretrial conference. |
| 9/19/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and e-file order on defendant's motion to dismiss |
| 9/19/2013 Comer, Sunita | 0.20 | 25.00 | Prepare email to Ileana Cruz enclosing proposed orders regarding continuing the pretrial conference and order on defendant's motion to dismiss for her review and approval |
| 9/19/2013 Comer, Sunita | 0.10 | 12.50 | Receipt and review of email fro Ileana Cruz regarding approval of the orders moving the pretrial conference and regarding defendant's motion to dismiss; Prepared respond to same |
| 9/19/2013 Lessne, Michael D | 0.20 | 55.00 | Finalized order following pretrial conference re hearings on motion to dismiss, motion to amend, and pretrial conference |
| 9/23/2013 Scott, Patrick S | 0.30 | 157.50 | Reviewed two entered orders continuing hearings and pretrial conference in Miami-Dade case; received report from M. Lessne re judge's favorable comments about amending nunc pro tunc |
| 9/25/2013 Scott, Patrick S | - | - | NC - Reviewed entered order resetting pretrial in AmEx |
| 9/26/2013 Scott, Patrick S | 0.30 | 157.50 | Conference with T. Licamara; settlement conference with Craig Pugatch, M. Vasile; Telephone conference with B. Mukamal; all re settlement |
| 9/26/2013 Scott, Patrick S | 0.30 | 157.50 | Reviewed Tax Collector's Objection to Motion to Amend Complaint |
| 10/14/2013 Comer, Sunita | 2.20 | 275.00 | Conduct internet research via Miami Dade County Clerk of Court website in order to locate cases where Miami Dade County, Miami-Dade County Finance Department, and Miami-Dade Finance Department appear as defendants in preparation to respond to the County's Motion to Dismiss the Complaint. |
| 10/14/2013 Lessne, Michael D | 0.40 | 110.00 | Conference with P Scott re hearing on motion to dismiss, issues, and tasks, and strategy and analysis re same |
| 10/14/2013 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to S. Comer re research need on serving tax collector |
| 10/14/2013 Scott, Patrick S | 3.00 | 1,575.00 | Legal research re Miami-Dade County Tax Collector, and similar laws in Broward and Volusia counties; history of changes; secondary authorities |
| 10/15/2013 Comer, Sunita | 3.50 | 437.50 | Continue review of cases in PACER to locate all cases where Miami-Dade County Department of Finance and other departments  were mistakenly named as defendants regarding property taxes; prepare log and memo to P. Scott and M. Lessne. |
| 10/15/2013 Scott, Patrick S | 0.30 | 157.50 | Reviewed reply to our motion to amend |
| 10/20/2013 Scott, Patrick S | 0.10 | 52.50 | Drafted memo to I. Cruz re deadline to respond |
| 10/22/2013 Lessne, Michael D | 0.40 | 110.00 | Conference with P Scott re issues and tasks for motion to dismiss |
| 10/22/2013 Scott, Patrick S | 0.50 | 262.50 | Telephone conference with I. Cruz re standing of defendants under charter and ordinances and case law, and immunity from levy |
| 10/23/2013 Lessne, Michael D | 0.30 | 82.50 | Prepared order granting motion to amend complaint |
| 10/23/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed order granting Motion Amend Complaint; drafted memo to I. Cruz re same |
| 10/24/2013 Lessne, Michael D | 1.20 | 330.00 | Prepared for and attended hearing on motion to amend complaint, motion to dismiss, and pretrial conference |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 10/24/2013 | Serrano-Cartagena, Jessica | 0.50 | 62.50 | Prepare M. Lessne for 10/24 hearing in Mukamal v. Miami-Dade County Finance Dept re:  Pretrial, Defendant's Motion to Dismiss & Plaintiff's Motion to Amend Complaint. |
| 10/25/2013 | Lessne, Michael D | 0.30 | 82.50 | Prepared order resetting pretrial conference, order denying motion to dismiss as moot, and certificate of service re order granting motion to amend |
| 10/25/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order granting motion to amend complaint, and setting requirements |
| 10/25/2013 | Scott, Patrick S | 0.20 | 105.00 | Revised proposed orders denying Finance Department's motion to dismiss, and setting pretrial deadlines |
| 10/28/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to S. Kapila re expert issue, testimony needed; exchanged numerous memos with B. Mukamal re same |
| 10/28/2013 | Scott, Patrick S | 0.40 | 210.00 | Finalized Amended Complaint |
| 10/28/2013 | Scott, Patrick S | 1.10 | 577.50 | Revised Amended Complaint re Miami-Dade County |
| 10/30/2013 | Scott, Patrick S | 0.20 | 105.00 | Reviewed orders resetting pretrial deadlines, and denying County's motion to dismiss as moot |
| 10/31/2013 | Scott, Patrick S | 0.50 | 262.50 | Drafted Motion and proposed order for issuance of alias summons; drafted memo to client re service of summons |
| 11/4/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted motion and order to direct the clerk to issue summons |
| 11/4/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted motion and proposed order to direct clerk to issue alias summons |
| 11/5/2013 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with T. Minnich, three times, re correct manner of serving county tax collector; review rules on service, and tax collector's website |
| 11/5/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order directing clerk to issue summons; Reviewed alias summons, and new order setting filing and disclosure requirements |
| 11/13/2013 | Lessne, Michael D | 0.20 | 55.00 | Attended pretrial conference |
| 11/21/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to I. Cruz re response due to complaint, extension she wants,; reviewed order resetting pretrial conference; reviewed reply from I. Cruz |
| 12/1/2013 | Scott, Patrick S | 0.40 | 210.00 | Reviewed orders directing issuance of summons for substitute service; Reviewed summonses; drafted memos to defendants' attorneys |
| 12/2/2013 | Lessne, Michael D | 0.30 | 82.50 | Conference with P Scott re motion to dismiss and strategy and analysis re response |
| 12/2/2013 | Lessne, Michael D | 0.40 | 110.00 | Reviewed motion to dismiss amended complaint and strategy and analysis re same |
| 12/2/2013 | Scott, Patrick S | 2.40 | 1,260.00 | Reviewed County's Motion to Dismiss Adversary Proceeding; reviewed my research on same issues |
| 12/3/2013 | Scott, Patrick S | 0.10 | 52.50 | Revised motion and proposed order to dismiss Vasile proceeding |
| 12/16/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed pretrial order (reset) |
| 12/23/2013 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with I. Cruz re deadlines, extensions |
| 12/23/2013 | Scott, Patrick S | 0.50 | 262.50 | Revised scheduling order; Telephone conference with I. Cruz re issue on potential motion to dismiss |
| 12/23/2013 | Scott, Patrick S | 0.40 | 210.00 | Telephone conference with I. Cruz re discovery schedule, and pretrial deadlines |

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 12/30/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to I. Cruz with draft of motion to extend |
| 12/30/2013 | Scott, Patrick S | 0.70 | 367.50 | Revised motion and scheduling order; Reviewed entered scheduling order; Exchanged memos with I. Cruz, re same and re service of summonses |
| 12/31/2013 | Lessne, Michael D | 0.50 | 137.50 | Conference and correspondence with P Scott re issues and tasks for collection against County |
| 12/31/2013 | Lessne, Michael D | 1.10 | 302.50 | Researched statutory and case law re post judgment collection against county, including review of Fla. Dept. of Environmental Protection v. ContractPoint Florida Parks and case law re Fla. Stat. Sec 11.065 and Fla. Stat. Sec 11.066 |
| 12/31/2013 | Scott, Patrick S | 1.20 | 630.00 | Drafted long analysis for trustee of case against Dade County |
| 1/6/2014 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Plaintiff's Response to Defendant's Motion to Dismiss Complaint |
| 1/15/2014 | Scott, Patrick S | 7.50 | 3,937.50 | Researched and drafted reply brief on motion to dismiss, including jurisdictional issues, immunity issues, and limitations |
| 1/21/2014 | Scott, Patrick S | 1.50 | 787.50 | Reviewed and researched defendant's reply to our response to Motion to Dismiss |
| 1/22/2014 | Scott, Patrick S | 0.80 | 420.00 | Reviewed defendant's Reply to Response to Motion to Dismiss |
| 1/29/2014 | Comer, Sunita | 0.50 | 62.50 | Gather and compile pleadings and prepare hearing binder in preparation for hearing on Defendants' Motion to Dismiss Amended Complaint. |
| 1/29/2014 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to I. Cruz re her reply memorandum; drafted memo to B. Mukamal re issues for tomorrow's hearing |
| 1/29/2014 | Scott, Patrick S | 2.00 | 1,050.00 | Preparation for hearing tomorrow on defendant's Motion to Dismiss Complaint |
| 1/30/2014 | Scott, Patrick S | 2.80 | 1,470.00 | Prepared for and attended hearing on Motion to Dismiss Amended Complaint; conference with I. Cruz re proposed orders |
| 2/4/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order continuing pretrial conference |
| 2/11/2014 | Scott, Patrick S | 0.70 | 367.50 | Drafted proposed order denying motion for summary judgment; exchanged memos with I. Cruz re her expected order |
| 2/11/2014 | Scott, Patrick S | 0.50 | 262.50 | Revised proposed order continuing pretrial conference and setting summary judgment deadlines; drafted memo to I. Cruz re same and re order on motion to dismiss |
| 2/13/2014 | Scott, Patrick S | 0.20 | 105.00 | Drafted order resetting pretrial conference and setting deadlines, and reviewed notice of hearing |
| 2/19/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order resetting pretrial conference |
| 2/21/2014 | Scott, Patrick S | 0.20 | 105.00 | Finalized order on motion to dismiss complaint |
| 2/21/2014 | Scott, Patrick S | 0.20 | 105.00 | Reviewed memo from I. Cruz, and revised proposed order denying motion to dismiss complaint |
| 2/28/2014 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with T. Licamara re Miami-Dade County litigation |
| 3/28/2014 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to B. Mukamal re prepping him for deposition |
| 3/28/2014 | Scott, Patrick S | 0.10 | 52.50 | Review I. Cruz' notice of intent to issue subpoenas |
| 3/31/2014 | Scott, Patrick S | 1.50 | 787.50 | Reviewed four discovery requests from I. Cruz; drafted responses to request for production, interrogatories, request for admissions |
| 4/1/2014 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to I. Cruz re responses to discovery |
| 4/3/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed county's Initial Disclosures |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 4/4/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed defendant's Initial Disclosures |
| 4/17/2014 | Scott, Patrick S | 5.70 | 2,992.50 | Conference with B. Mukamal to prepare for deposition in Miami; conference with I. Cruz and her accountant; attended deposition of B. Mukamal |
| 4/22/2014 | Scott, Patrick S | 0.10 | 52.50 | Exchanged memos with I. Cruz re deposition scheduling, and discovery |
| 4/28/2014 | Scott, Patrick S | 1.30 | 682.50 | Reviewed County's Motion for Summary Judgment, and exhibits; reviewed their cases |
| 5/1/2014 | Scott, Patrick S | 0.30 | 157.50 | Drafted memo to I. Cruz re responses to discovery |
| 5/2/2014 | Scott, Patrick S | 3.20 | 1,680.00 | Exchanged memos with S. Turner re sharing portions of investigation binder with I. Cruz, and then drafted memo to I. Cruz re same (.4); Drafted memo to B. Mukamal with draft of answers to interrogatories, response to request to produce (.2.0); reviewed lot of Douglas Centre documents (.8) |
| 5/5/2014 | Scott, Patrick S | 0.50 | 262.50 | Final review of documents to produce; Drafted memo to I. Cruz, with our discovery, and with our document production |
| 5/6/2014 | Comer, Sunita | 0.50 | 62.50 | Prepare response to Request for Production. |
| 5/7/2014 | Scott, Patrick S | 0.60 | 315.00 | Drafted memo to B. Mukamal re settlement with county, possibility of dropping suit if county won't settle; drafted notice of deposition of county |
| 5/8/2014 | Scott, Patrick S | 0.40 | 210.00 | Drafted memo to I. Cruz with our finalized interrogatories answers; drafted memo to B. Mukamal re signing answers |
| 5/9/2014 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to I. Cruz re her requested extension to respond to reply |
| 5/13/2014 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order extending time to respond |
| 5/15/2014 | Scott, Patrick S | 0.80 | 420.00 | Drafted memo to T. Licamara re proof for Dade County case (.6); exchanged memos twice with I. Cruz re deposition (.2) |
| 5/20/2014 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with I. Cruz re dismissal; drafted stipulation of dismissal |
| 5/21/2014 | Comer, Sunita | 0.30 | 37.50 | E-file and docket Stipulation for Voluntary Dismissal. |
| **Total Activity Code** B4 | | **92.60** | **41,610.00** | |

**Activity Code** B5    **Adversary 5**

| | | | | |
|---|---|---|---|---|
| 3/15/2013 | Scott, Patrick S | 0.80 | 420.00 | Exchanged memos, twice, with T. Licamara re analysis of Orlinsky transactions; reviewed source documents |
| 6/3/2013 | Scott, Patrick S | 0.70 | 367.50 | Drafted complaint |
| 6/4/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and efile Executed Summons on Cindy Orlinsky. |
| 6/4/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed summons and order setting deadlines |
| 7/10/2013 | Scott, Patrick S | 0.30 | 157.50 | Reviewed Orlinsky's Motion to Dismiss Complaint |
| 8/13/2013 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to S. Lasky re possibility of settling |
| 8/15/2013 | Comer, Sunita | 0.50 | 62.50 | Prepare request to produce to Cindy Orlinsky. |
| 8/15/2013 | Scott, Patrick S | 0.10 | 52.50 | Revised Request to Produce in Orlinsky |
| 8/21/2013 | Lessne, Michael D | 0.80 | 180.00 | Prepared motion for leave to amend complaint, and research and analysis re proper plaintiff |
| 8/22/2013 | Scott, Patrick S | 0.20 | 105.00 | Finalized interrogatories and request to produce directed to Orlinsky |
| 8/28/2013 | Lessne, Michael D | 2.40 | 540.00 | Prepared response to motion to dismiss and motion to amend |
| 8/28/2013 | Scott, Patrick S | 0.40 | 210.00 | Prepared for and attended hearing on Orlinsky's motion to dismiss complaint |
| 8/30/2013 | Scott, Patrick S | 0.30 | 157.50 | Prepared order denying Orlinsky's motion to dismiss; drafted memo to S. Lasky re same |
| 9/3/2013 | Scott, Patrick S | 0.60 | 315.00 | Legal research re fraudulent transfer of cash from solvent corporation owned by debtor |
| 9/6/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Amended Complaint against Cindy Orlinsky. |
| 9/6/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted Amended Complaint; reviewed settlement offer from S. Lasky; drafted memo to client with pros and cons |
| 9/6/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted memo to trustee re pros and cons of settling Orlinsky adversary |
| 9/9/2013 | Comer, Sunita | 0.60 | 75.00 | Gather and compile pleadings in preparation for pretrial conference set for September 10, 2013 |
| 9/9/2013 | Comer, Sunita | 0.80 | 100.00 | Prepare Initial Disclosure in Mukamal v. Orlinsky. |
| 9/12/2013 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with S. Lasky re settlement counter-offer |
| 9/13/2013 | Comer, Sunita | 0.70 | 87.50 | Prepare Plaintiff's Initial Disclosures. |
| 9/13/2013 | Lessne, Michael D | 0.20 | 55.00 | Prepared draft of initial disclosures, and strategy and analysis re relevant documents |
| 9/13/2013 | Scott, Patrick S | 0.30 | 157.50 | Telephone conference with B. Mukamal re Orlinsky offer; Drafted memo to S. Lasky with counteroffer |
| 9/16/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Plaintiff's initial disclosure. |
| 9/16/2013 | Comer, Sunita | 0.30 | 37.50 | Review and revise plaintiff's initial disclosures. |
| 9/16/2013 | Comer, Sunita | 0.80 | 100.00 | Review, retrieve and analyze documents received for Cindy Orlinsky and Maria Vasile in preparation to file initial disclosures and attend pretrial conference. |
| 9/16/2013 | Lessne, Michael D | 0.50 | 137.50 | Finalized initial disclosures and strategy and analysis re issues and tasks for pretrial conference |
| 9/16/2013 | Lessne, Michael D | 0.30 | 82.50 | Prepared initial disclosures, including review of case file |

| | | | |
|---|---|---|---|
| 9/17/2013 Scott, Patrick S | 0.10 | 52.50 | Finalized our initial disclosures |
| 9/17/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed Orlinsky's Initial Disclosures |
| 9/18/2013 Scott, Patrick S | 0.20 | 105.00 | Telephone conference with M. Lessne re how to proceed at pretrial conferences in adversary case; drafted order |
| 9/19/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and e-file proposed order resetting pretrial conference. |
| 9/19/2013 Lessne, Michael D | 0.10 | 27.50 | Finalized order re pretrial conference |
| 9/25/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed memo from S. Lasky re Orlinsky may concede case. |
| 9/26/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed Orlinsky's Answer to Amended Complaint |
| 10/24/2013 Scott, Patrick S | 0.50 | 262.50 | Drafted memo to B. Mukamal re P&C; exchanged memos re service of process on Orlinsky |
| 10/25/2013 Scott, Patrick S | 0.30 | 157.50 | Drafted Designation of Expert Witness |
| 10/28/2013 Scott, Patrick S | 0.80 | 420.00 | Drafted memo to B. Mukamal re designation of expert, strategy for Orlinsky proceeding; exchanged numerous memos with proposed expert; Finalized designation of expert |
| 10/29/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and e-file Plaintiff's Disclosure of Expert Witness. |
| 10/30/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed defendant's disclosure of expert witness |
| 11/4/2013 Lessne, Michael D | 0.50 | 137.50 | Further prepared consent judgment |
| 11/11/2013 Scott, Patrick S | 0.20 | 105.00 | Drafted memo to client re Orlinsky, options |
| 11/12/2013 Scott, Patrick S | 0.50 | 262.50 | Reviewed memo from S. Lasky re $20,000 settlement offer; drafted memo to B. Mukamal analyzing conditional acceptance of offer |
| 11/13/2013 Lessne, Michael D | 0.20 | 55.00 | Attended pretrial conference |
| 11/13/2013 Scott, Patrick S | 1.00 | 525.00 | Prepared for and attended hearing on pretrial conference in Orlinsky adversary; reviewed and revised proposed order continuing pretrial conference |
| 11/13/2013 Scott, Patrick S | 0.50 | 262.50 | Revised proposed order resetting pretrial conference; drafted memo to S. Lasky, and revised stipulation for settlement, and certifications of trust for Orlinsky to sign |
| 11/14/2013 Comer, Sunita | 0.40 | 50.00 | Prepared proposed Order Granting Motion to Approve Settlement with Cindy Orlinsky. |
| 11/14/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed and revised motion to approve settlement, and proposed order |
| 11/16/2013 Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with S. Lasky re Orlinsky settlement stipulation terms |
| 12/2/2013 Scott, Patrick S | 0.20 | 105.00 | Reviewed trustee's signed settlement stipulation, drafted memo to I. Cruz, reviewed reply |
| 12/4/2013 Scott, Patrick S | 0.40 | 210.00 | Drafted memo to S. Lasky with draft of motion and order |
| 12/4/2013 Scott, Patrick S | 0.90 | 472.50 | Drafted Motion to Approve Settlement with C. Orlinsky, and proposed order |
| 12/5/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed notice of hearing on Orlinsky settlement motion |
| 12/18/2013 Lessne, Michael D | 0.80 | 220.00 | Prepared for and attended pretrial conference |
| 12/18/2013 Serrano-Cartagena, Jessica | 0.60 | 75.00 | Prepare pretrial conference hearing materials per M. Lessne's request for Tolz/Orlinsky matter. |
| 1/2/2014 Lessne, Michael D | 0.80 | 220.00 | Conference with P Scott re issues, tasks, strategy, and analysis for motion to dismiss |

| | | | |
|---|---|---|---|
| 1/3/2014 | Lessne, Michael D | 0.60 | 165.00 | Conference with P Scott re issues and tasks for response to motion to dismiss, including strategy and analysis re initial transferee/mere conduit |
| 1/6/2014 | Scott, Patrick S | 0.30 | 157.50 | Reviewed memo from S. Lasky re $5,000 and documents for consideration |
| 1/7/2014 | Scott, Patrick S | 1.00 | 525.00 | Conference with S. Lasky; prepared for and attended hearing on motion to approve settlement with Orlinsky; revised proposed order |
| 1/7/2014 | Scott, Patrick S | 0.10 | 52.50 | Finalized proposed order approving Orlinsky settlement |
| 1/9/2014 | Scott, Patrick S | 0.10 | 52.50 | Prepared motion and order to dismiss Orlinsky adversary; reviewed entered order |
| 1/10/2014 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with S. Lasky re payment of settlement, and documents we need from Cindy |
| | **Total Activity Code** B5 | **27.20** | **9,840.00** | |

**Activity Code** B6    **Adversary 6**

| | | | |
|---|---|---|---|
| 1/12/2013 Scott, Patrick S | 0.90 | 472.50 | Prepared for and attended hearing on Vasile settlement |
| 6/3/2013 Groisman Steinfeld, Melissa | 1.90 | 522.50 | Prepared for and wrote first draft of Vasile complaint for avoidable transfers. |
| 6/4/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and efile Executed Summons on Maria Vasile. |
| 6/18/2013 Scott, Patrick S | 0.10 | 52.50 | Conference with S. Lasky re Vasile suit |
| 6/28/2013 Groisman Steinfeld, Melissa | 0.30 | 82.50 | Phone conference with Attorney Goldman regarding obtaining additional evidence of Vasile closing. |
| 7/10/2013 Scott, Patrick S | 0.30 | 157.50 | Drafted Notice of Deposition, and subpoena, to First Citizens re Sun American Bank account records in Vasile matter |
| 7/16/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed notice of hearing on Vasile's motion to dismiss complaint |
| 7/31/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed proof of service of subpoena on Citizens Bank |
| 8/6/2013 Scott, Patrick S | 0.50 | 262.50 | Drafted memo to client re strategy, defenses, and what work-up would be necessary to try case |
| 8/6/2013 Scott, Patrick S | 1.00 | 525.00 | Reviewed documents from First Citizens Bank; drafted request to produce; drafted memo to M. Vasile re discovery, responding to complaint, deposition dates, settlement options; exchanged memos with Craig Pugatch re same |
| 8/19/2013 Scott, Patrick S | 0.20 | 105.00 | Reviewed and revised interrogatories to Vasile |
| 8/19/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed memo from C. Pugatch re Vasile issues and defenses; replied; exchanged memos with C. Pugatch re Sun American Bank documents |
| 8/21/2013 Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with C. Pugatch re Vasile financial disclosures |
| 8/22/2013 Scott, Patrick S | 0.20 | 105.00 | Finalized interrogatories and request to produce directed to Vasile |
| 8/26/2013 Scott, Patrick S | 0.60 | 315.00 | Drafted long memo to Craig Pugatch re facts and issues in Vasile adversary |
| 8/27/2013 Scott, Patrick S | 0.40 | 210.00 | Reviewed and replied C. Pugatch's memo re Vasile issues for trial |
| 8/29/2013 Scott, Patrick S | 0.20 | 105.00 | Exchanged memos with G. Zinkler re amending complaint |
| 9/3/2013 Scott, Patrick S | 0.20 | 105.00 | Reviewed Answer and Affirmative Defenses of Maria Vasile |
| 9/3/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed Vasile's Jury Demand |
| 9/5/2013 Scott, Patrick S | 0.10 | 52.50 | Drafted memo to C. Pugatch re jury demand, and settlement offer |
| 9/13/2013 Comer, Sunita | 0.70 | 87.50 | Prepare Plaintiff's Initial Disclosures. |
| 9/13/2013 Lessne, Michael D | 0.20 | 55.00 | Prepared draft of initial disclosures, and strategy and analysis re relevant documents |
| 9/16/2013 Comer, Sunita | 0.30 | 37.50 | Prepare and E-file Plaintiff's Initial Disclosures. |
| 9/16/2013 Comer, Sunita | 0.30 | 37.50 | Review and revise plaintiff's initial disclosure. |
| 9/16/2013 Comer, Sunita | 0.90 | 112.50 | Review, retrieve and analyze documents received for Cindy Orlinsky and Maria Vasile in preparation to file initial disclosures and attend pretrial conference. |
| 9/16/2013 Lessne, Michael D | 0.50 | 137.50 | Finalized initial disclosures and strategy and analysis re issues and tasks for pretrial conference |
| 9/16/2013 Lessne, Michael D | 0.30 | 82.50 | Prepared initial disclosures, including review of case file |

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 9/17/2013 | Scott, Patrick S | 0.10 | 52.50 | Finalized our initial disclosures |
| 9/18/2013 | Scott, Patrick S | 0.20 | 105.00 | Telephone conference with M. Lessne re how to proceed at pretrial conferences in adversary case; drafted order |
| 9/19/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare and e-file proposed order resetting pretrial conference. |
| 9/19/2013 | Lessne, Michael D | 0.10 | 27.50 | Finalized order re pretrial conference |
| 9/25/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order resetting pretrial in Vasile |
| 9/26/2013 | Comer, Sunita | 0.60 | 75.00 | Review documents produced by First Citizens in response to Subpoena in preparation for mediation conference. |
| 9/26/2013 | Scott, Patrick S | 1.80 | 945.00 | Conference with T. Licamara; settlement conference with Craig Pugatch, M. Vasile; Telephone conference with B. Mukamal; all re settlement |
| 9/26/2013 | Scott, Patrick S | 0.10 | 52.50 | Drafted memo to C. Pugatch re counteroffer |
| 9/27/2013 | Scott, Patrick S | 0.20 | 105.00 | Exchanged memos (twice) with C. Pugatch re settlement |
| 10/1/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos twice with Craig Pugatch re Vasile settlement terms |
| 10/2/2013 | Comer, Sunita | 0.50 | 62.50 | Prepare order approving settlement agreement with Maria Vasile. |
| 10/2/2013 | Comer, Sunita | 1.10 | 137.50 | Prepare settlement agreement and motion to approve settlement agreement with Maria Vasile. |
| 10/2/2013 | Scott, Patrick S | 0.80 | 420.00 | Drafted stipulation and release for Vasile settlement; exchanged memos with C. Pugatch re same |
| 10/3/2013 | Scott, Patrick S | 0.30 | 157.50 | Exchanged memos with C. Pugatch re terms of settlement |
| 10/4/2013 | Comer, Sunita | 0.20 | 25.00 | Prepare correspondence to Barry Mukamal enclosing the executed Stipulation for Settlement. |
| 10/4/2013 | Comer, Sunita | 0.30 | 37.50 | Prepare correspondence to Craig Pugatch enclosing the executed Stipulation for Settlement and requesting his signature. |
| 10/4/2013 | Comer, Sunita | 0.40 | 50.00 | Receipt and review of Stipulation for Settlement from Craig Pugatch; Prepared signed document per Trustee's request and returned to Craig Pugatch. |
| 10/4/2013 | Scott, Patrick S | 0.70 | 367.50 | Exchanged many memos with C. Pugatch re revisions to settlement, and terms of documents |
| 10/7/2013 | Scott, Patrick S | 0.60 | 315.00 | Finalized motion to approve Vasile settlement, and proposed order |
| 10/8/2013 | Scott, Patrick S | 0.50 | 262.50 | Revised and finalized motion and order to approve Vasile settlement |
| 10/15/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed executed Vasile settlement stipulation |
| 10/22/2013 | Scott, Patrick S | 0.10 | 52.50 | Reviewed order appointing mediator J. Fierberg |
| 11/11/2013 | Scott, Patrick S | 0.30 | 157.50 | Drafted order approving Vasile settlement; prepared order to dismiss adversary proceeding |
| 11/12/2013 | Scott, Patrick S | 1.00 | 525.00 | Conference with G. Zinkler; Prepared for and attended hearing on motion to approve Vasile settlement; drafted proposed order approving settlement; exchanged memos with C. Pugatch re same |
| 11/12/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted motion and proposed order to dismiss adversary proceeding |
| 11/13/2013 | Lessne, Michael D | 0.20 | 55.00 | Attended pretrial conference |
| 11/15/2013 | Scott, Patrick S | 0.20 | 105.00 | Drafted motion and proposed order to dismiss adversary proceeding in Vasile case |

| | | | |
|---|---|---|---|
| 11/19/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order on Vasile settlement |
| 11/21/2013 Scott, Patrick S | 0.20 | 105.00 | Reviewed and revised motion to dismiss adversary, and proposed order of dismissal |
| 12/5/2013 Scott, Patrick S | 0.30 | 157.50 | Revised Motions to Dismiss Adversary, and order dismissing case |
| 12/11/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed entered order of dismissal |
| 12/11/2013 Scott, Patrick S | 0.10 | 52.50 | Reviewed order dismissing Vasile adversary proceeding |
| **Total Activity Code** B6 | **23.40** | **9,050.00** | |

**Activity Code** B7   **Adversary 7**

| | | | | |
|---|---|---|---|---|
| 6/3/2013 | Groisman Steinfeld, Melissa | 1.90 | 522.50 | Prepared for and wrote first draft of Dibraccio complaint for avoidable transfers. |
| | **Total Activity Code** B7 | **1.90** | **522.50** | |

| | | |
|---|---|---|
| **Report Total** | **445.10** | **177,867.50** |

## FEE APPLICATION SUMMARY CHART

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date Filed** | **ECF #** | **Period Covered** | **Fees Requested** | **Expenses Requested** | **Date Order Entered** | **ECF #** | **Fees Approved** | **Expenses Approved** | **Fees Paid** | **Expenses Paid** | **Fees Holdback** | **Expenses Holdback** |
| 7/27/2012 | 137 | 4/1/11-6/30/12 | $147,397.50 | $2,610.12 | 8/23/2012 | 146 | $117,918.00 | $2,610.12 | $117,918.00 | $2,610.12 | $29,479.50 | $0.00 |
| 7/20/2016 | | 7/1/12-6/30/16 | $177,867.50 | $7,524.75 | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTALS** | | | $325,265.00 | $10,134.87 | | | | | | | | |

EXHIBIT 4